DAVID M. POITRAS – Bar No. 141309
SUSAN K. SEFLIN - Bar No. 213865
JESSICA S. WELLINGTON - Bar No. 324477
BG LAW LLP
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367
Telephone:  (818) 827-9000
Facsimile:  (818) 827-9099
Email:    dpoitras@bg.law
          sseflin@bg.law
          jwellington@bg.law

Attorneys for Reorganized Debtors

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re | Case No. 1:24-bk-11323-VK |
| IN Holdings, Inc. *et al.*, | Chapter 11 |
| Reorganized Debtors. | Jointly Administered With: Case Nos. 1:24-bk-11324-VK, 1:24-bk-11325-VK and 1:24-bk-11326-VK |

☐ Affects IN Holdings, Inc.

☐ Affects IN Holdings Canada, Inc.

☐ Affects 5310 Holdings, LLC

☐ Affects DAI US HoldCo Inc.

☒ Affects All Debtors

**DEBTORS' OBJECTION TO PROOF OF CLAIM NO. 2 FILED BY ARCBEST INC.; MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION OF JOSEPH AXELROD IN SUPPORT THEREOF**

**Hearing:**
Date:    January 21, 2026
Time:    1:30 p.m.
Place:   Courtroom 301
         United States Bankruptcy Court
         21041 Burbank Blvd.
         Woodland Hills, CA 91367

**TO THE HONORABLE VICTORIA S. KAUFMAN, UNITED STATES BANKRUPTCY JUDGE, ARCBEST INC., AND OTHER INTERESTED PARTIES:**

IN Holdings, Inc., a Nevada corporation ("IN Nevada"), its related debtor entities (collectively, the "Debtors"), hereby file their objection ("Objection") pursuant to Section[1] 502, Bankruptcy Rule 3007, and Local Bankruptcy Rule 3007-1, for entry of an order disallowing the Proof of Claim No. 2 filed on August 15, 2024 (the "Claim") by ArcBest Inc. (the "Claimant"). By the Claim, the Claimant seeks payment of $45,652.49 on account of "Transportation Services Rendered," and attaches several invoices in support.

This Objection is based on the grounds that the Claim asserted is in an amount inconsistent with the Debtors' books and records and that this amount has been paid in full. The Debtors' books and records show that Claimant was never directly in privity of contract with the Debtors, but nonetheless the invoices attached to the Claim were already paid by one of the Debtors' logistics providers, TLS Transportation ("TLS"). Through the course of the Debtors' chapter 11 cases, the Debtors paid TLS in the ordinary course of business, and no amounts remain due and owing to TLS by the Debtors. Claimant is apparently a subcontractor of TLS and/or otherwise provides services to TLS (and not directly to the Debtors). Prior to his termination, the Debtors' former COO Dan Wing contacted TLS about the Claim and obtained a declaration of Alicia Gault-Moore, Vice President of Operations for TLS, in which Ms. Gault-Moore states that TLS paid ArcBest all amounts owed related to the Debtors' bankruptcy cases.  See, **Exhibit 1** to the annexed declaration of Joseph Axelrod (the "Axelrod Decl.").

This Objection is based upon the attached Memorandum of Points and Authorities and the Axelrod Decl., as well as all of the pleadings, papers, and exhibits filed in support of the Objection, and such other and further evidence as may be provided at any hearing on the Objection.

**WHEREFORE**, the Debtors respectfully request that the Court enter an order:

1.      Sustaining the Objection and disallowing the Claim in its entirety;

---

[1] References to "Section" refer to the Bankruptcy Code (11 U.S.C. §§ 101 et seq.); references to "Bankruptcy Rule" refer to the Federal Rules of Bankruptcy Procedure; and references to "Local Rule" refer to the Local Bankruptcy Rules.

2.       Providing that the Claim shall be expunged from the official claims register in the Debtors' bankruptcy cases;

3.       Providing that, pursuant to Rule 54(b) of the Federal Rules of Civil Procedure, made applicable in contested matters through Bankruptcy Rules 7054 and 9014, the Court's ruling on the Objection shall be treated as a final judgment with respect to the Claimant and its Claim subject to such ruling, and determining that there is no just reason for delay in entry of a final judgment on the Claim resolved herein; and

4.       Granting such other and further relief as the Court deems just and proper.

DATED:  December 16, 2025          BG Law LLP


By:   /s/ Susan K. Seflin         
         David M. Poitras
         Susan K. Seflin
         Jessica S. Wellington
        Attorneys for Reorganized Debtors

## MEMORANDUM OF POINTS AND AUTHORITIES

### I.  JURISDICTION AND VENUE

This Court has jurisdiction over the Objection pursuant to 28 U.S.C. §§ 157 and 1334.  Venue of this case and this Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  The statutory predicate for the relief sought herein is Section 502 of the Bankruptcy Code.

### II. STATEMENT OF FACTS

#### A.      Debtors' Former Business

Prior to the sale of the Debtors' nutraceutical business, IN Holdings Inc. ("IN Nevada") had operated that business successfully for most of its history since its inception in 1994.  IN Nevada formulated, marketed, and distributed vitamins and supplements.  IN Nevada's product line included over 130 formulas, which were distributed in more than 100,000 retail locations.

#### B.      General Case Background

On August 9, 2024 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  On August 14, 2024, the Court entered an order authorizing the joint administration of the Debtors' cases [Doc. No. 11].

On August 31, 2024 [Doc. No. 69], the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") in the bankruptcy cases of IN Nevada and IN Holdings Canada, Inc. ("IN Canada").

On November 4, 2024, the Court entered an *Order Setting Bar Date for Filing Proofs of Claim* [Doc. No. 199] (the "Bar Date Order").  Pursuant to the Bar Date Order, the last day for general unsecured creditors of the Debtors to file a proof of claim was December 20, 2024.  On November 4, 2024, the Debtors filed a Notice of Bar Date for Filing Proofs of Claim in a Chapter 11 Case [Doc. No. 200] (the "Bar Date Notice").  The Bar Date Notice was served on all creditors [Doc. No. 222].

On June 30, 2025, the Debtors filed their *Motion for Entry of an Order Authorizing and Approving (A) the Sale of Substantially All of the Debtors' Assets Free and Clear of all Liens, Claims, Interests, and Encumbrances (Other Than Those Expressly Assumed by Buyer) Pursuant to*

3095114

*11 U.S.C. sections 363(b) and (f); (B) Assumption and Assignment of Executory Contracts and Unexpired Leases and Determining Cure Amounts; (C) Waiving the 14-Day Stay Periods of Bankruptcy Rules 6004(h) and 6006(d); (D) Determining that Buyer is Entitled to Protection Pursuant to 11 U.S.C. section 363(m); and (E) Granting Related Relief* [Doc. No. 666] (the "Sale Motion") pursuant to which they sought to sell, subject to overbid, their supplement business to FitLife Brands, Inc. ("FitLife").  On July 31, 2025, the Court entered an order approving the Sale Motion [Doc. No. 740] (the "Sale Order").  Pursuant to the Sale Order, the Debtors' supplement business was sold to FitLife in exchange for payment by FitLife to the Debtors of $42,500,000. The sale to FitLife closed on August 8, 2025 (the "Sale Closing"). The assets acquired by FitLife did not include the Debtors' cash, the Debtors' NOLs, the Debtors' tax refunds, or the Debtors' non-debtor entities and affiliates.

On October 1, 2025, the Debtors and the Committee filed their joint amended chapter 11 plan of reorganization [Doc. No. 838] (as may be amended or modified, the "Plan"), which was confirmed pursuant to Court order entered on December 3, 2025 [Doc. No. 909] (the "Confirmation Order"). The effective date of the Plan was December 5, 2025 [Doc. No. 913]. The Reorganized Debtors have sole authority to file and pursue claim objections as set forth in the Plan.

### C.    The Claim

The Claimant filed the Claim as Claim No. 2 in the Court's Claims Register for IN Nevada. A true and correct copy of Claim No. 2 is attached as **Exhibit 2** to the Axelrod Decl. The Claim lists the basis of the claim as "Transportation Services Rendered."  As evidence, the Claim attaches 107 invoices for shipments from May 9, 2024 to August 9, 2024. Claimant fails to attach any evidence of a contract between the Debtors and Claimant, and fails to disclose that Claimant has been paid by TLS.

### III.    RELIEF REQUESTED

After a review of the Claim and the Debtors' books and records (and after discussions with TLS that Claimant has been paid in full for these invoices by TLS), the Debtors believe that the Claim, as presented, has no merit and should be disallowed in its entirety.

Starting in the summer of 2024, the Debtors changed their shipping processes from fulfilling

3095114

most orders themselves from a warehouse on the Debtors property, to downsizing their office space and hiring third party logistics companies ("3PLs") to store and organize inventory, and coordinate related operations like shipping the product out to customers. One of those 3PL's was TLS.  Once the Debtors received the Claim, they reached out to TLS to confirm whether Claimant was a vendor used in the Debtors' shipping operations, and whether the invoices attached to the Claim were valid and unpaid. TLS responded by confirming that Claimant is a vendor that was used to transport the Debtors' former products, and that all invoices attached to the Claim have been paid in full by TLS. See, **Exhibit 1** to the Axelrod Decl.

Accordingly, the Debtors seek entry of an order, pursuant to Section 502 of the Bankruptcy Code and Bankruptcy Rule 3007 disallowing the Claim in its entirety.

## IV.    ARGUMENT

### A.    Legal Standard

Bankruptcy Rule 3001(f) provides that a "proof of claim executed and filed in accordance with these rules shall constitute prima facie evidence of the validity and amount of the claim."  It is well established in the Ninth Circuit that the initial burden of persuasion for establishing the validity and amount of a proof of claim is upon the claimant.  *Ashford v. Consolidated Pioneer Mortgage* (*In re Consolidated Pioneer Mortgage)*, 178 B.R. 222 (9th Cir. BAP 1995), *aff'd*, 91 F.3d 151 (9th Cir. 1996) (a proof of claim must have a writing attached and include supporting documentation to qualify for presumptive validity).  However, the prima facie validity of a claim does not attach unless the claim sets forth the facts necessary to support the claim.  *Id.* at 226.

Section 502 authorizes a "party in interest," such as the Debtors, to object to claims.  11 U.S.C. § 502(a).  Once the objector raises "facts tending to defeat the claim by probative force equal to that of the allegations of the proofs of claim themselves," then the burden reverts to the claimant to prove the validity of the claim by a preponderance of evidence.  *Wright v. Holm (In re Holm),* 931 F.2d 620, 623 (9th Cir. 1991); *In re Consolidated Pioneer Mortgage*, 178 B.R. at 226.  Indeed, the ultimate burden of persuasion is always on the claimant.  *In re Holm*, 931 F.2d at 623; *see also In re Heath*, 331 B.R. 424 (9th Cir. BAP 2005) (explaining that a claim that fails to attach supporting

documentation is not entitled to be considered as prima facie evidence of validity and amount of claim).

Section 502(b)(1) requires disallowance of a claim if "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law for a reason other than because such claim is contingent or unmatured. . ." 11 U.S.C. § 502(b)(1). The "applicable law" referenced in Section 502(b)(1) includes bankruptcy law as well as other federal and state laws. *See Cavaliere v. Sapir*, 208 B.R. 784, 786-787 (D. Conn. 1997) (providing that "applicable law" includes bankruptcy law). A debtor is therefore allowed to raise any federal or state law defenses to a claim. *See In re G.I. Industries, Inc.*, 204 F.3d 1276, 1281 (9th Cir. 2000) (stating that a claim cannot be allowed under Section 502(b)(1) if it is unenforceable under nonbankruptcy law); *Johnson v. Righetti*, 756 F.2d 738, 741 (9th Cir. 1985) (finding that the validity of the claim may be determined under state law); *In re Eastview Estates II*, 713 F.2d 443, 447 (9th Cir. 1983) (applying California law).

### B.    The Claims Should be Disallowed

Here, the Debtors' books and records show that the Claim has been paid in full and TLS confirmed that TLS paid the invoices attached to the Claim. See, **Exhibit 1** to the Axelrod Decl. Claimant was never directly in privity of contract with the Debtors and therefore if any amounts are owed by TLS to Claimant, TLS owes those amounts (and not the Debtors). However, based on the Debtors' discussions with TLS, TLS has paid all the invoices attached as evidence to the Claim. See, **Exhibits 1** and **3** to the Axelrod Decl. As such, the Debtors request that the Court disallow the Claim in its entirety, and that the disallowance be applicable and binding for all purposes.

## V.    RESERVATION OF RIGHTS

The Debtors specifically reserve the right to amend this Objection, file additional papers in support of this Objection or take other appropriate actions, including, *inter alia,* to: (a) respond to any allegation or defense that may be raised in a response filed by or on behalf of any of the Claimant or other interested parties; (b) object further to any Claim for which a Claimant provides (or attempts to provide) additional documentation or substantiation; and (c) object further to the

Claim based on additional information that may be discovered upon further review by the Debtors or through discovery pursuant to the Bankruptcy Rules.

## VI.    CONCLUSION

**WHEREFORE**, the Debtors respectfully request that the Court enter an order:

1.    Sustaining the Objection and disallowing the Claim in its entirety;

2.    Providing that the Claim shall be expunged from the official claims register in the Debtors' bankruptcy cases;

3.    Providing that, pursuant to Rule 54(b) of the Federal Rules of Civil Procedure, made applicable in contested matters through Bankruptcy Rules 7054 and 9014, the Court's ruling on the Objection shall be treated as a final judgment with respect to the Claimant and its Claim subject to such ruling, and determining that there is no just reason for delay in entry of a final judgment on the Claim resolved herein; and

4.    Granting such other and further relief as the Court deems just and proper.

DATED:  December 16, 2025                    BG Law LLP


By:   /s/ Susan K. Seflin_____
      David M. Poitras
      Susan K. Seflin
      Jessica S. Wellington
      Attorneys for Reorganized Debtors

3095114

# DECLARATION OF JOSEPH AXELROD

I, Joseph Axelrod, declare:

1.      I am an attorney duly licensed to practice in the State of California. I serve as general counsel for the Debtors and am authorized to make this declaration on behalf of the Debtors. I have personal knowledge of the facts contained in this declaration and if called as a witness, would and could competently thereto under oath.

2.      I make this declaration in support of the Objection to which it is appended.  All initial capitalized terms used but not defined herein have the same meanings ascribed to them in the Objection.  I have read the Objection carefully and agree with the facts set forth therein.

3.      Attached as **Exhibit 1** is a true and correct copy of a declaration Alicia Gault-Moore, Vice President of Operations for TLS. In connection with the Debtors' review of claims, the Debtors' former COO Dan Wing contacted Ms. Gault-Moore and obtained the declaration attached hereto as **Exhibit 1**. Mr. Wing forwarded me Ms. Gault-Moore's declaration.

4.      Attached hereto as **Exhibit 2** is a true and correct copy of Proof of Claim No. 2 filed in Case No. 24-11323 on behalf of Claimant ArcBest Inc., on or about August 15, 2024.

5.      Attached hereto as **Exhibit 3** is a true and correct copy of a spreadsheet that Mr. Wing told me was forwarded to him by Ms. Gault-Moore which confirmed that TLS paid the invoices listed on the spreadsheet.

***Remainder of Page Intentionally Blank***

3095114

6.    The Debtors' books and records do not show any amount owed to Claimant, and to the best of my knowledge, Claimant never had a direct contractual relationship with the Debtors. Based on Mr. Wing's discussions with Ms. Gault-Moore, the amounts attached to the Claim have been paid in full. Irrespective of whether they have been paid by TLS or not, the obligation to pay Claimant is TLS's obligation, and not the Debtors as the Debtors were never in privity of contract with ArcBest.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 16th day of December, 2025 at Los Angeles, California.

_____
Joseph Axelrod

3095114

# EXHIBIT 1

## DECLARATION OF ALICIA GAULT-MOORE

I, Alicia Gault-Moore, declare as follows:

1.  I am the Vice President of Operations for TLS Transportation and the person responsible for assembling and verifying the payment by TLS Transportation of freight bills involving ArcBest.

2.  TLS paid the shipping costs alleged by ArcBest in their bankruptcy claim on the following invoices:

    (a)  Paid in full 101 invoices totaling $45,652.49.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on this _____ day of <u>May, 2025,</u> at _____ California.

_____
Alicia Gault-Mo
                    ore

**Exhibit 1_001**

# EXHIBIT 2

**Fill in this information to identify the case:**

Debtor 1   Irwin Naturals

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court   **Central District of California**

Case number:  **24–11323**

FILED

**U.S. Bankruptcy Court**
**Central District of California**

8/15/2024

**Kathleen J. Campbell, Clerk**

## Official Form 410
## Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

| **Part 1:** | **Identify the Claim** |
| --- | --- |

**1. Who is the current creditor?**

ArcBest, In.c

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor    ABF Freight System, Molo, Panther.

**2. Has this claim been acquired from someone else?**

☑ No
☐ Yes. From whom?

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

ArcBest, In.c

Name

3801 Old Greenwood Road
Fort Smith, AR 72901

Contact phone _____479–783–5933_____

Contact email _____dlott@arcb.com_____

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

**Where should payments to the creditor be sent?** (if different)

Name

Contact phone _____

Contact email _____

**4. Does this claim amend one already filed?**

☑ No
☐ Yes. Claim number on court claims registry (if known) _____    Filed on _____

MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No
☐ Yes. Who made the earlier filing? _____

**Exhibit 2_001**

**Part 2:**  **Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| **6.** **Do you have any number you use to identify the debtor?** | ☑ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: _____ |

| | |
|---|---|
| **7.** **How much is the claim?** | $ 45652.49  **Does this amount include interest or other charges?**<br>☑ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

| | |
|---|---|
| **8.** **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br>Limit disclosing information that is entitled to privacy, such as healthcare information.<br><br>Transportation Services Rendered. |

| | |
|---|---|
| **9.** **Is all or part of the claim secured?** | ☑ No<br>☐ Yes. The claim is secured by a lien on property.<br>**Nature of property:**<br>☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410–A) with this *Proof of Claim.*<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br><br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:** $ _____<br>**Amount of the claim that is secured:** $ _____<br>**Amount of the claim that is unsecured:** $ _____  (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:** $ _____<br><br>**Annual Interest Rate** (when case was filed) _____ %<br><br>☐ Fixed<br>☐ Variable |

| | |
|---|---|
| **10.** **Is this claim based on a lease?** | ☑ No<br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $ _____ |

| | |
|---|---|
| **11.** **Is this claim subject to a right of setoff?** | ☑ No<br>☐ Yes. Identify the property: _____ |

Official Form 410    Proof of Claim    page 2

**Exhibit 2_002**

| 12. | Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? | ☑ No | | Amount entitled to priority |
|---|---|---|---|---|

☐ Yes. *Check all that apply:*

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

$ _____

☐ Up to $3,350 * of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

$ _____

☐ Wages, salaries, or commissions (up to $15,150 *) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

$ _____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

$ _____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

$ _____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(_) that applies

$ _____

* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

## Part 3: Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
**18 U.S.C. §§ 152, 157 and 3571.**

Check the appropriate box:

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    8/15/2024

MM / DD / YYYY

/s/ Daniel L. Lott

Signature

Print the name of the person who is completing and signing this claim:

| Name | Daniel L. Lott |
|---|---|
| | First name    Middle name    Last name |
| Title | OCA/Bankruptcy Analyst |
| Company | ArcBest, Inc |
| | Identify the corporate servicer as the company if the authorized agent is a servicer |
| Address | 3801 Old Greenwood Road |
| | Number   Street |
| | Fort Smith, AR 72901 |
| | City   State   ZIP Code |
| Contact phone | 479–783–5933    Email    dlott@arcb.com |

Official Form 410    Proof of Claim    page 3

Exhibit 2_003



## ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (323) 773-2580 Fax: (505) 884-1345
customerservice150@abf.com
arcb.com

| Service: | LTL |
|---|---|
| **Freight bill No:** | **150235531** |
| **Shipment Date:** | **07/01/2024** |

Account No: 468646-0005

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $942.02 |
|---|---|
| **PAYMENT DUE DATE:** | **07/19/2024** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0005 | Consignee Acct. # 759838-0001 | | | Freight Bill No: | 150235531 |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>LESTER<br>5310 BEETHOVEN ST<br>LOS ANGELES, CA 90066 | UNFI-PHILADELPHIA WHSE<br>2722 COMMERCE<br>PHILADELPHIA, PA 19154 | **P.O. Number:** | 3855769 | **Shipping Date:** | 07/01/2024 |
| | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | 207632 | **AMOUNT DUE:** | $942.02 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | 07/19/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 2 PLT | TOTAL IND PIECES: 210<br>OF 210 CS DIETARY SUPPLEMENTS, INCLUDING VITAMINS,<br>NOI, IN BXS DENS 8 12 CL 100 ITEM 057300-03V (EX70)<br>RWAAU=ABF646-468646,SHIP | 1,837 | EX70 | 34819 | 6,396.25 |
| | ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF163<br>AS2000 | | 34819 | 567.55 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -6,232.60 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE<br>SURCHARGE | CCS | | | 22.00 |
| | ARRIVAL NOTICE | ARR | | IN RATE | |
| | DO NOT BREAK DOWNPU 3-5PSFB FAX<br>951-244-2290 | | | | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/210 | | 71 | 149.10 |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 310-306-3636 X4109 | | | | |
| | W02/AUTH:Reweigh - See W&R certificate for details.// FUEL<br>SURCHARGE | FSC | | 30.3% | 221.55 |
| | DYNAMIC DISCOUNT | DYNDISC | | | -181.83 |
| | W01/AUTH:Restore original weight//<br>ABF MEASURED CUBE: 48.890 CUFT<br>PQ SCHEDULE NO: LY7Z591834C<br>A REFUND ALLOWANCE OF US-$11.02 MAY BE<br>PAID AT A LATER DATE TO THE CONSIGNEE<br>FOR UNLOADING<br>CONS PHONE: 215-676-3600 X23467<br>CUBE 0048<br>CRN: 1411734<br>RATED DIMENSIONS: 48X40X44 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>07/19/2024<br>(payable in US funds) | |
|---|---|---|---|---|
| 2 | | 1,837 | | $942.02 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (323) 773-2580 Fax: (505) 884-1345
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_004**



**CORRECTED INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (323) 773-2580 Fax: (505) 884-1345
customerservice150@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | **150256193** |
| Shipment Date: | **05/09/2024** |

Account No: 468646-0005

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | **$518.40** |
|---|---|
| PAYMENT DUE DATE: | **05/27/2024** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0005 | Consignee Acct. # 000000-0000 | | | | Freight Bill No: | 150256193 |
|---|---|---|---|---|---|---|
| IRWIN NATURALS<br>LESTER<br>5310 BEETHOVEN ST<br>LOS ANGELES, CA 90066 | CARDINAL HEALTH KINRAY<br>15235 10TH AVE<br>WHITESTONE, NY 11357 | **P.O. Number:** | | SEE BELOW | Shipping Date: | 05/09/2024 |
| | | | | | Payment Terms: | Prepaid |
| | | **Bill of Lading No:** | | 205010 | AMOUNT DUE: | $518.40 |
| | | **Tariff:** | | AOD000 | PAYMENT DUE DATE: | 05/27/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 71 | | | | |
| | OF 71 CS 7 OF VITAMINS AND SUPPLEMENTS NMFC CL 100 | | | | |
| | ITEM 057300-02 | | | | |
| | ITEM 057300-02V (EX70) | 389 | EX70 | 90211 | 3,509.21 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF111 | | 90211 | 1,001.34 |
| | | AS500 | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -4,036.94 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | CCS | | | 22.00 |
| | NEW YORK ISLAND DELIVERY | NYILD | | | 100.00 |
| | 1 PC 48 X 40 X 35 | | | | |
| | DO NOT BREAK DOWN SKID | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 310-306-3636 X4109 | | | | |
| | DRIVER DETENTION AT DEST | DETND/140 | | | 42.71 |
| | FUEL SURCHARGE | FSC | | 31.5% | 149.19 |
| | DYNAMIC DISCOUNT | DYNDISC | | | -269.11 |
| | Z20DET/AUTH:Add detention// | | | | |
| | CRN: 1398889 | | | | |
| | CRN: 205010 | | | | |
| | ABF MEASURED CUBE: 38.890 CUFT | | | | |
| | PQ SCHEDULE NO: LMH2W51304A | | | | |
| | CONS PHONE: 479-273-4089 | | | | |
| | | | | | |
| | PO: C6025048KRY | | | | |
| | CUBE 0038 | | | | |
| | RATED DIMENSIONS: 48X40X35 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>05/27/2024<br>(payable in US funds) | |
|---|---|---|---|---|---|
| 1 | **Beto<br>carnival**<br>Consignee | X *BETO* <br>by (customer signature) | 389 | | $518.40 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (323) 773-2580 Fax: (505) 884-1345
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_005**



**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165372194 |
| Shipment Date: | 08/01/2024 |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

| AMOUNT DUE:<br>(payable in US funds) | $249.78 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0105 | | | | Freight Bill No: | 165372194 |
|---|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | UNFI - STOCKTON<br>1919 BOEING WAY<br>STOCKTON, CA 95206 | P.O. Number: | | SEE BELOW | Shipping Date: | 08/01/2024 |
| | | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 209158 | | AMOUNT DUE: | $249.78 |
| | | Tariff: | | AOD000 | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 17<br>OF 17 CS SUPPLEMENTS NMFC 57300-2 CL 100 ITEM<br>057300-03V | 170 | | MIN | 984.36 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -881.00 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 76.64 |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/17 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 12 | | | | |
| | DELON 07/31/24 | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | DYNAMIC DISCOUNT | DYNDISC | | | -49.49 |
| | CRN: 1415250 | | | | |
| | CRN: 209158 | | | | |
| | ABF MEASURED CUBE: 13.330 CUFT | | | | |
| | PQ SCHEDULE NO: LZ6QP22144A | | | | |
| | A REFUND ALLOWANCE OF US-$1.02 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 479-273-4089 | | | | |
| | | | | | |
| | PO: 09645283600 | | | | |
| | CUBE 0013 | | | | |
| | RATED DIMENSIONS: 40X48X12 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | **tia**<br>**Smith**          X<br>Consignee          by (customer signature) | 170 | | $249.78 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

Exhibit 2_006



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165372195 |
| Shipment Date: | 08/01/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $463.83 |
|---|---|
| PAYMENT DUE DATE: | 08/19/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

-----------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 040855-028N | | | Freight Bill No: | 165372195 |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | WEGMANS - 102<br>3131 WINTON RD<br>ROCHESTER, NY 14623 | **P.O. Number:** | 000295887 | Shipping Date: | 08/01/2024 |
| | | | | Payment Terms: | Prepaid |
| | | **Bill of Lading No:** | 209163 | **AMOUNT DUE:** | $463.83 |
| | | **Tariff:** | AOD000 | PAYMENT DUE DATE: | 08/19/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 46<br>OF 46 CS NMFC 57300-2 CL 100 VITAMINS AND SUPPLEMENTS<br>ITEM 057300-03V (EX70) | 428 | EX70 | 64589 | 2,764.41 |
| | RWAAU=ABF646-468646,SHIP<br>ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF72<br>AS500 | | 64589 | 465.04 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -2,890.36 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE<br>SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 20<br>DELON 7/31/24DO NOT BREAK DOWN SKID | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 102.74 |
| | ABF MEASURED CUBE: 22.220 CUFT<br>PQ SCHEDULE NO: LV4DF32144<br>A REFUND ALLOWANCE OF US-$4.28 MAY BE<br>PAID AT A LATER DATE TO THE CONSIGNEE<br>FOR UNLOADING<br>CUBE 0022<br>CRN: 1415276<br>RATED DIMENSIONS: 40X48X20 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/19/2024<br>(payable in US funds) | |
|---|---|---|---|---|---|
| 1 | **chuck<br>gruschow**<br>Consignee | **X**<br>by (customer signature) | 428 | | $463.83 |

ABF Freight System, Inc.
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
**FMC LIC# 12524N**

**Exhibit 2_007**



# ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| **Freight bill No:** | **165372199** |
| **Shipment Date:** | **08/01/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | **$299.27** |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0312 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | UNFI - MORENO VALLEY CA<br>FAX 425.313.8100<br>14900 MERIDIAN PKWY<br>MARCH AIR RESERVE BASE, CA 92518 | P.O. Number: | 446750457 | Freight Bill No: 165372199 |
| | | | | Shipping Date: 08/01/2024 |
| | | | | Payment Terms: Prepaid |
| | | Bill of Lading No: | 209196 | AMOUNT DUE: $299.27 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 34<br>OF 34 CS VITAMINS AND SUPPLEMENTS CL 100 ITEM<br>057300-03V | 319 | MIN | MIN | 702.71 |
| | RWAAU=ABF646-468646,SHIP<br>RATE DETERMINED BY RATEWARE | RATW | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -628.93 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 106.22 |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/34 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | ABF MEASURED CUBE: 13.330 CUFT | | | | |
| | A REFUND ALLOWANCE OF US-$1.91 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 201-758-0404 | | | | |
| | CUBE 0013 | | | | |
| | CRN: PRQ8444335 | | | | |
| | RATED DIMENSIONS: 40X48X12 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 319 | | $299.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_008**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165372200 |
| Shipment Date: | 08/01/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $299.27 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0312 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | UNFI - MORENO VALLEY CA<br>14900 MERIDIAN PKWY<br>RIVERSIDE, CA 92508 | **P.O. Number:** | 446750456 | **Freight Bill No:** 165372200<br>**Shipping Date:** 08/01/2024<br>**Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 209194 | **AMOUNT DUE:** $299.27 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 36 | | | | |
| | OF 36 CS VITAMINS AND SUPPLEMENTS NMFC 57300-2 CL 100 | 185 | | MIN | 702.71 |
| | ITEM 057300-02V | | | | |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -628.93 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 106.22 |
| | DO NOT BREAK DOWN SKID | | | | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/36 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// CRN: | | | | |
| | PRQ8444335 | | | | |
| | CRN: 1416537 | | | | |
| | ABF MEASURED CUBE: 16.670 CUFT | | | | |
| | A REFUND ALLOWANCE OF US-$1.11 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 201-758-0404 | | | | |
| | CUBE 0016 | | | | |
| | RATED DIMENSIONS: 40X48X15 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 185 | | $299.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_009**



# ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165526558 |
| Shipment Date: | 08/02/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $668.99 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 078257-0002 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | TREE OF LIFE FL<br>4055 DEER PARK BLVD<br>ELKTON, FL 32033 | **P.O. Number:** 2588195 | **Freight Bill No:** 165526558 |
| | | | **Shipping Date:** 08/02/2024 |
| | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** 209242 | **AMOUNT DUE:** $668.99 |
| | | **Tariff:** AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 73<br>OF 73 CS SUPPLEMENTS CL 100 ITEM 057300-03V (EX70)<br>RWAAU=ABF646-468646,SHIP | 645 | EX70 | 73317 | 4,728.95 |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | | DISC | 89.5% | -4,232.41 |
| | C,+COD,AU=ABF646-468646,SHIP RATE DETERMINED BY<br>RATEWARE | | RATW | | |
| | 1 PC 40 X 48 X 48 | | | | |
| | DEL ON 7/24DONT BREAK DOWN PLT | | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | | CCS | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | | FSC | 30.3% | 150.45 |
| | Z24/AUTH:Delivery indicates consignee unload// ABF MEASURED<br>CUBE: 53.330 CUFT | | | | |
| | CONS PHONE: 904-825-2236 | | | | |
| | CUBE 0053 | | | | |
| | CRN: 1416525 | | | | |
| | RATED DIMENSIONS: 40X48X48 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|---|
| 1 | **SPOT**<br>**SPOT**<br>Consignee | **X**<br>by (customer signature) | 645 | | $668.99 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**ABF Freight® is an ArcBest℠ Company**

**Exhibit 2_010**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165526559 |
| Shipment Date: | 08/02/2024 |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

| AMOUNT DUE:<br>(payable in US funds) | $256.54 |
|---|---|
| PAYMENT DUE DATE: | 08/20/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - **\*\*\* RETAIN THIS PORTION FOR YOUR RECORDS \*\*\*** - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Shipper Acct. # 468646-0010 | Consignee Acct. # 078257-0090 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | KEHE DISTRIBUTORS<br>601 S ROCKERFELLER AVE<br>ONTARIO, CA 91761 | **P.O. Number:** | 2555911 | **Freight Bill No:** 165526559 |
| | | | | **Shipping Date:** 08/02/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 209246 | **AMOUNT DUE:** $256.54 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** 08/20/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 20<br>OF 20 CS SUPPLEMENTS CL 100 ITEM 057300-02V | 199 | | MIN | 702.71 |
| | RWAAU=ABF646-468646,SHIP<br>MUST DELIVER ON 7/15/24<br>DO NOT BREAKDOWN SKID | | | | |
| | RATE DETERMINED BY RATEWARE | | RATW | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | | DISC | 89.5% | -628.93 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | | MCADJ | ADJ | 106.22 |
| | CALIFORNIA COMPLIANCE SURCHARGE | | CCS | | 22.00 |
| | FUEL SURCHARGE | | FSC | 30.3% | 54.54 |
| | CRN: 1414819 | | | | |
| | CRN: 209246 | | | | |
| | ABF MEASURED CUBE: 20.000 CUFT | | | | |
| | CUBE 0020 | | | | |
| | RATED DIMENSIONS: 40X48X18 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/20/2024<br>(payable in US funds) | |
|---|---|---|---|---|---|
| 1 | a.<br>c.<br>Consignee | X ⌐ᴅℛ<br>by (customer signature) | 199 | | $256.54 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_011**



# ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165526560 |
| Shipment Date: | 08/02/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $478.27 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 078257-0076 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | TREE OF LIFE NORTH EAST<br>585 PRINCIPIO PARKWAY<br>NORTH EAST, MD 21901 | **P.O. Number:** | 2601914 | |

| Bill of Lading No: | 209247 |
|---|---|
| Tariff: | AOD000 |

| Freight Bill No: | 165526560 |
|---|---|
| Shipping Date: | 08/02/2024 |
| Payment Terms: | Prepaid |
| AMOUNT DUE: | $478.27 |
| PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 54<br>OF 54 CS SUPPLEMENTS CL 100 ITEM 057300-03V (EX70)<br>RWAAU=ABF646-468646,SHIP | 381 | EX70 | 87532 | 3,334.97 |
| | RATE DETERMINED BY RATEWARE | | RATW | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | | DISC | 89.5% | -2,984.80 |
| | C,+COD,AU=ABF646-468646,SHIP 1 PC 40 X 48 X 25 DONT<br>BREAKDOWN SKID CALIFORNIA COMPLIANCE SURCHARGE | | CCS | | 22.00 |
| | SHIPPER PHONE: 951-685-4100<br>FUEL SURCHARGE | | FSC | 30.3% | 106.10 |
| | ABF MEASURED CUBE: 27.780 CUFT<br>CUBE 0027<br>CRN: 1417204<br>RATED DIMENSIONS: 40X48X25 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 381 | | $478.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_012**



## ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165526561 |
| Shipment Date: | 08/02/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $285.45 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

---

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-8742 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 2400 KEYSTONE PACIFIC PARKWAY PATTERSON, CA 95363 | P.O. Number: | 3894682 | Freight Bill No: 165526561 |
| | | | | Shipping Date: 08/02/2024 |
| | | | | Payment Terms: Prepaid |
| | | Bill of Lading No: | 000209250 | AMOUNT DUE: $285.45 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 97 OF 97 CS SUPPLEMENTS CL 100 ITEM 057300-03V (EX70) RWAAU=ABF646-468646,SHIP 1 PC 40 X 48 X 43 *DRIVER MUST VERIFY PIECE COUNTS. *DISCREPANCIES MUST BE REPORTED WITHIN 48 HOURS OF PICKUP / MUST DELIVER ON 08/01/24 / DO NOT BREAKDOWN SKID / PICKUP 1PM-430PM / 1 PLT UTC | 621 | EX70 | 31008 | 1,925.60 |
| | RATE DETERMINED BY RATEWARE SHIPPER PHONE: 951-685-4100 | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,+COD,AU=ABF646-468646,SHIP | DISC | | 89.5% | -1,723.41 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | FUEL SURCHARGE CRN: 000209250 CRN: 1416047 ABF MEASURED CUBE: 47.780 CUFT A REFUND ALLOWANCE OF US-$10.25 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING CUBE 0047 RATED DIMENSIONS: 40X48X43 | FSC | | 30.3% | 61.26 |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 621 | | $285.45 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_013**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165526562 |
| Shipment Date: | 08/02/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $299.27 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0020 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | UNFI (GA) 100 LAKEVIEW COURT SW ATLANTA, GA 30336 | **P.O. Number:** | 3904213 | **Freight Bill No:** 165526562 |
| | | | | **Shipping Date:** 08/02/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 000209249 | **AMOUNT DUE:** $299.27 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 43 | 210 | | MIN | 1,534.24 |
| | OF 43 CS SUPPLEMENTS CL 100 ITEM 057300-02V | | | | |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | | RATW | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | | DISC | 89.5% | -1,373.14 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | | MCADJ | ADJ | 18.90 |
| | SPECIAL HANDLING SERVICES - LUMPER | | SHDL/43 | MIN | 42.73 |
| | 1 PC 40 X 48 X 22 | | | | |
| | *DRIVER MUST VERIFY PIECE COUNTS. | | | | |
| | *DISCREPANCIES MUST BE REPORTED | | | | |
| | WITHIN 48 HOURS OF PICKUP / DO NOT | | | | |
| | BREAKDOWN SKID / PICKUP 1PM-430PM / | | | | |
| | 48X40X? | | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | | CCS | | 22.00 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// FUEL | | FSC | 30.3% | 54.54 |
| | SURCHARGE | | | | |
| | W02/AUTH:Reweigh - See W&R certificate for details.// CRN: | | | | |
| | 000209249 | | | | |
| | CRN: 1417604 | | | | |
| | ABF MEASURED CUBE: 24.440 CUFT | | | | |
| | A REFUND ALLOWANCE OF US-$1.26 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 808-676-4667 X22603 | | | | |
| | CUBE 0024 | | | | |
| | RATED DIMENSIONS: 40X48X22 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 210 | | $299.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_014**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165526563 |
| Shipment Date: | 08/02/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| AMOUNT DUE: (payable in US funds) | $256.54 |
|---|---|
| PAYMENT DUE DATE: | 08/20/2024 |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

---

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 002174-0067 | | | |
|---|---|---|---|---|
| IRWINS NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | WALGREENS DC - WOODLAND 2370 EAST MAIN ST WOODLAND, CA 95776 | **P.O. Number:** 4547541863 | **Freight Bill No:** 165526563 | |
| | | | **Shipping Date:** 08/02/2024 | |
| | | | **Payment Terms:** Prepaid | |
| | | **Bill of Lading No:** 209244 | **AMOUNT DUE:** $256.54 | |
| | | **Tariff:** AOD000 | **PAYMENT DUE DATE:** 08/20/2024 | |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 27 OF 27 CS VITAMINS AND SUPPLEMENTS NMFC 57300-2 CL 100 | 167 | MIN | | 984.36 |
| | ITEM 057300-02V | | | | |
| | RWAAU=ABF646-468646,SHIP | | RATW | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | | DISC | 89.5% | -881.00 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | | MCADJ | ADJ | 76.64 |
| | CALIFORNIA COMPLIANCE SURCHARGE | | CCS | | 22.00 |
| | DELIVERY ASAP | | | | |
| | DO NOT BREAK DOWN SKID | | | | |
| | PRICING QUOTE | | PQ | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | | FSC | 30.3% | 54.54 |
| | CRN: LG94KV2154 | | | | |
| | CRN: 1417209 | | | | |
| | CRN: 209244 | | | | |
| | PQ SCHEDULE NO: LG94KV2154 | | | | |
| | A REFUND ALLOWANCE OF US-$5.34 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 479-273-4089 | | | | |
| | RATED DIMENSIONS: 0X0X0 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/20/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 1 | **WALGREENS DRIVER** Consignee | X by (customer signature) | 167 | | $256.54 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_015**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165526564 |
| Shipment Date: | 08/02/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $670.66 |
|---|---|
| PAYMENT DUE DATE: | 08/20/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-8742 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | CVS<br>2400 KEYSTONE PACIFIC PARKWAY<br>PATTERSON, CA 95363 | P.O. Number: | 3894695 | |

| | Freight Bill No: | 165526564 |
|---|---|---|
| | Shipping Date: | 08/02/2024 |
| | Payment Terms: | Prepaid |
| Bill of Lading No: | 000209224 | AMOUNT DUE: | $670.66 |
| Tariff: | AOD000 | PAYMENT DUE DATE: | 08/20/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 2 PLT | TOTAL IND PIECES: 280<br>OF 280 CS VITAMINS AND SUPPLEMENTS CL 100 NMFC<br>57300-02 ITEM 057300-03V (EX70)<br>RWAAU=ABF646-468646,SHIP | 2,377 | EX70 | 19946 | 4,741.16 |
| | RATE DETERMINED BY RATEWARE<br>DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | RATW<br>DISC | | 89.5% | -4,243.34 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE<br>SURCHARGE | CCS | | | 22.00 |
| | *DRIVER MUST VERIFY PIECE COUNTS.<br>*DISCREPANCIES MUST BE REPORTED<br>WITHIN 48 HOURS OF PICKUP / 2 PLTS /<br>2@ 48X40X? / PICKUP 1PM-430PM / DO NO<br>T BREAK DOWN SKID / MUST DELIVER ON 0<br>8 01 / CALIFORNIA COMPLIANCE<br>SURCHARGE<br>PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100<br>FUEL SURCHARGE<br>CRN: PRQ9615768<br>CRN: 000209224<br>CRN: 1416053<br>ABF MEASURED CUBE: 55.560 CUFT<br>PQ SCHEDULE NO: LYDZ5W2154<br>A REFUND ALLOWANCE OF US-$39.22 MAY BE<br>PAID AT A LATER DATE TO THE CONSIGNEE<br>FOR UNLOADING<br>CUBE 0055<br>RATED DIMENSIONS: 40X48X50 | FSC | | 30.3% | 150.84 |

| Total Pieces | CVS | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/20/2024<br>(payable in US funds) | |
|---|---|---|---|---|---|
| 2 | DROP<br>Consignee | X<br>by (customer signature) | 2,377 | | $670.66 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_016**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165526565 |
| Shipment Date: | 08/02/2024 |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

| AMOUNT DUE: (payable in US funds) | $299.27 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0105 | | | | Freight Bill No: | 165526565 |
|---|---|---|---|---|---|---|
| IRWIN NATURALS | UNFI - STOCKTON | **P.O. Number:** | | SEE BELOW | Shipping Date: | 08/02/2024 |
| C/O COAST WAREHOUSE | F 425-313-8100 | | | | Payment Terms: | Prepaid |
| 4750 ZINFANDEL CT | 1919 BOEING WAY | **Bill of Lading No:** | | 00209216 | AMOUNT DUE: | $299.27 |
| ONTARIO, CA 91761 | STOCKTON, CA 95206 | **Tariff:** | | AOD000 | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 44 | | | | |
| | OF 44 CS VITAMINS AND SUPPLEMENTS CL 100 NMFC 57300-02 | 358 | | MIN | 984.36 |
| | ITEM 057300-02 | | | | |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -881.00 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 76.64 |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/44 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | *DRIVER MUST VERIFY PIECE COUNTS. | | | | |
| | *DISCREPANCIES MUST BE REPORTED | | | | |
| | WITHIN 48 HOURS OF PICKUP / PICKUP | | | | |
| | 1PM-430PM / DO NOT BREAK DOWN SKID / | | | | |
| | 1 PLT UTC / 48X40X? / CALIFORNIA COMP | | | | |
| | LIANCE SURCHARGE | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | The invoice amount differs from the quoted amount on Quotation | | | | |
| | LWVPH42154. The difference may be caused by the following | | | | |
| | reasons: This shipment includes freight that is classified as classes | | | | |
| | The quoted class is 100. This invoice has a Special Service of | | | | |
| | SPECIAL HANDLING SERVICES - LUMPER that was not included in | | | | |
| | the quote. CRN: PRQ9615768 | | | | |
| | CRN: 000209216 | | | | |
| | CRN: 1416524 | | | | |
| | ABF MEASURED CUBE: 44.440 CUFT | | | | |
| | PQ SCHEDULE NO: LWVPH42154 | | | | |
| | A REFUND ALLOWANCE OF US-$2.15 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 479-273-4089 | | | | |
| | | | | | |
| | PO: 09645318200 | | | | |
| | CUBE 0044 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 358 | | $299.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_017**



# ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| **Freight bill No:** | **165526565** |
| **Shipment Date:** | **08/02/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | **$299.27** |
|---|---|
| **PAYMENT DUE DATE:** | **Upon Receipt** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0105 | | | | Freight Bill No: | 165526565 |
|---|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | UNFI - STOCKTON<br>F 425-313-8100<br>1919 BOEING WAY<br>STOCKTON, CA 95206 | **P.O. Number:** | | SEE BELOW | **Shipping Date:** | 08/02/2024 |
| | | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | 00209216 | | **AMOUNT DUE:** | $299.27 |
| | | **Tariff:** | | AOD000 | **PAYMENT DUE DATE:** | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| | RATED DIMENSIONS: 40X48X40 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 358 | | $299.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_018**



## ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| Service: | LTL |
|---|---|
| Freight bill No: | 165526566 |
| Shipment Date: | 08/02/2024 |

| AMOUNT DUE:<br>(payable in US funds) | $569.88 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0048 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | UNFI FL<br>6272 MCINTOSH RD<br>SARASOTA, FL 34238 | **P.O. Number:** | 3893043 | **Freight Bill No:** 165526566<br>**Shipping Date:** 08/02/2024<br>**Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 209236 | **AMOUNT DUE:** $569.88 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 44<br>OF 44 CS SUPPLEMENTS CL 100 ITEM 057300-03V (EX70)<br>RWAAU=ABF646-468646,SHIP | 420 | EX70 | 73844 | 3,101.45 |
| | ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF80<br>AS500<br>RATW | | 73844 | 590.75 |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -3,304.52 |
| | C,+COD,AU=ABF646-468646,SHIP 1 PC 40 X 48 X 18 DONT | | | | |
| | BREAKDOWN SKID SPECIAL HANDLING SERVICES - LUMPER | SHDL/44 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 117.47 |
| | ABF MEASURED CUBE: 20.000 CUFT<br>A REFUND ALLOWANCE OF US-$2.52 MAY BE<br>PAID AT A LATER DATE TO THE CONSIGNEE<br>FOR UNLOADING<br>CUBE 0020<br>CRN: 1416535<br>RATED DIMENSIONS: 40X48X18 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|---|
| 1 | NICOLE<br>FAISZ<br>Consignee | X<br>by (customer signature) | 420 | | $569.88 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_019**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551752 |
| Shipment Date: | 08/07/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $498.01 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-231A | | | Freight Bill No: | 165551752 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS FAX 310-306-4750 ONE BERRY DRIVE LUMBERTON, NJ 08048 | **P.O. Number:** | 2563436 | **Shipping Date:** | 08/07/2024 |
| | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | 209264 | **AMOUNT DUE:** | $498.01 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 76 OF 76 CS ON OF VITAMINS AND SUPPLEMENTS NMFC C 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 520 | EX70 | 66908 | 3,479.22 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -3,113.90 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 45 X 40 | | | | |
| | MUST DELIVER ON 8/24DO NOT BREAK DOWN SKID | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | | DNR | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 110.69 |
| | ABF MEASURED CUBE: 41.670 CUFT | | | | |
| | PQ SCHEDULE NO: LD5M4D2184 | | | | |
| | A REFUND ALLOWANCE OF US-$8.58 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING | | | | |
| | CONS PHONE: 800-841-8448 | | | | |
| | CUBE 0041 | | | | |
| | CRN: 1415566 | | | | |
| | RATED DIMENSIONS: 40X45X40 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 520 | | $498.01 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_020**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551753 |
| Shipment Date: | 08/07/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $1,008.76 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-231A | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | CVS<br>FAX 310-306-4750<br>ONE BERRY DRIVE<br>LUMBERTON, NJ 08048 | P.O. Number: | 2563446 | Freight Bill No: 165551753 |
| | | | | Shipping Date: 08/07/2024 |
| | | | | Payment Terms: Prepaid |
| | | Bill of Lading No: | 209293 | AMOUNT DUE: $1,008.76 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 2 PLT | TOTAL IND PIECES: 226<br>OF 226 CS ON OF VITAMINS AND SUPPLEMENTS NMFC C 100<br>ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 1,913 | EX70 | 36062 | 6,898.66 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF87<br>AS2000 | | 36062 | 313.74 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -6,455.10 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | CCS | | | 22.00 |
| | SHIPPER FAX 951-685-3944 | | | | |
| | DEBBIE CERVANTES | | | | |
| | DRIVERS CHECKIN AT THE WAREHOUSE | | | | |
| | ENTRANCE BETWEEN DOORS 2 AND 3 | | | | |
| | DO NOT BREAK DOWN SKID | | | | |
| | MUST DELIVER ON 8/2 | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 229.46 |
| | ABF MEASURED CUBE: 88.890 CUFT | | | | |
| | PQ SCHEDULE NO: LW63G42184 | | | | |
| | A REFUND ALLOWANCE OF US-$31.56 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 800-841-8448 | | | | |
| | CUBE 0088 | | | | |
| | CRN: 1415684 | | | | |
| | RATED DIMENSIONS: 40X48X80 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 2 | | 1,913 | | $1,008.76 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_021**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

| Service: | LTL |
|---|---|
| Freight bill No: | 165551754 |
| Shipment Date: | 08/07/2024 |

| AMOUNT DUE: (payable in US funds) | $308.08 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



------------------------------------------------------------
*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 759838-0001 | | | |
|---|---|---|---|---|
| IRWIN NATURALS | UNFI PHILADELPHIA PA | **P.O. Number:** | 3904233 | **Freight Bill No:** 165551754 |
| C/O COAST WAREHOUSE | 2722 COMMERCE | | | **Shipping Date:** 08/07/2024 |
| 4750 ZINFANDE CT | PHILADELPHIA, PA 19154 | | | **Payment Terms:** Prepaid |
| ONTARIO, CA 91761 | | **Bill of Lading No:** | 209255 | **AMOUNT DUE:** $308.08 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 17 | | | | |
| | OF 17 CS 7 ON OF VITAMINS AND SUPPLEMENTS NMFC CL 100 | | | | |
| | ITEM 057300-02 | | | | |
| | ITEM 057300-01V | 119 | | MIN | 1,778.65 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,591.89 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | CCS | | | 22.00 |
| | SURCHARGE | | | | |
| | 1 PC 40 X 48 X 24 | | | | |
| | DO NOT BREAK DOWN SKID | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/17 | | MIN | 42.73 |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 56.59 |
| | The invoice amount differs from the quoted amount on Quotation | | | | |
| | L16BKV2184. The difference may be caused by the following | | | | |
| | reasons: This shipment includes freight that is classified as classes | | | | |
| | The quoted class is 100. This invoice has a Special Service of | | | | |
| | SPECIAL HANDLING SERVICES - LUMPER that was not included in | | | | |
| | the quote. ABF MEASURED CUBE: 26.670 CUFT | | | | |
| | PQ SCHEDULE NO: L16BKV2184 | | | | |
| | A REFUND ALLOWANCE OF US-$0.71 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 215-676-3600 X23467 | | | | |
| | CUBE 0026 | | | | |
| | CRN: 1417633 | | | | |
| | RATED DIMENSIONS: 40X48X24 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 119 | | $308.08 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_022**



## ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | **165551755** |
| Shipment Date: | **08/07/2024** |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| AMOUNT DUE:<br>(payable in US funds) | **$739.11** |
|---|---|
| PAYMENT DUE DATE: | **Upon Receipt** |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 005258-0315 | | | | | |
|---|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | CARDINAL HEALTH<br>FAX 631-244-1722<br>15235 10TH AVE<br>WHITESTONE, NY 11357 | **P.O. Number:** | | SEE BELOW | **Freight Bill No:** | 165551755 |
| | | | | | **Shipping Date:** | 08/07/2024 |
| | | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | 209239 | | **AMOUNT DUE:** | $739.11 |
| | | **Tariff:** | AOD000 | | **PAYMENT DUE DATE:** | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 51 | 419 | EX70 | 90211 | 3,779.84 |
| | OF 51 CS SUPPLEMENTS CL 100 ITEM 057300-03V (EX70) | | | | |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF81 | | 90211 | 730.71 |
| | | AS500 | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -4,036.94 |
| | C,+COD,AU=ABF646-468646,SHIP 1 PC 40 X 48 X 24 MUST | | | | |
| | DELIVER ON 8/2 SHIPPER LOAD AND COUNT | SLC | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | NEW YORK ISLAND DELIVERY | NYILD | | | 100.00 |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 143.50 |
| | ABF MEASURED CUBE: 26.670 CUFT | | | | |
| | CONS PHONE: 479-273-4089 | | | | |
| | | | | | |
| | PO: C6150942KRY | | | | |
| | CUBE 0026 | | | | |
| | CRN: 1416293 | | | | |
| | RATED DIMENSIONS: 40X48X24 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 419 | | $739.11 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_023**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551756 |
| Shipment Date: | 08/07/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $299.27 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0075 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | UNFI RACINE WAREHOUSE RECEIVING 3138 HIGHWAY H STURTEVANT, WI 53177 | P.O. Number: | 3904235 | Freight Bill No: 165551756 |
| | | | | Shipping Date: 08/07/2024 |
| | | | | Payment Terms: Prepaid |
| | | Bill of Lading No: | 209257 | AMOUNT DUE: $299.27 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 21 OF 21 CS 2 ON OF VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-01V | 211 | | MIN | 1,476.56 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,321.52 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 24.96 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 24 | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/21 | | MIN | 42.73 |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | The invoice amount differs from the quoted amount on Quotation LYJTBS2184. The difference may be caused by the following reasons: This shipment includes freight that is classified as classes The quoted class is 100. This invoice has a Special Service of SPECIAL HANDLING SERVICES - LUMPER that was not included in the quote. ABF MEASURED CUBE: 26.670 CUFT PQ SCHEDULE NO: LYJTBS2184 A REFUND ALLOWANCE OF US-$1.27 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING CUBE 0026 CRN: 1417611 RATED DIMENSIONS: 40X48X24 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 211 | | $299.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_024**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| Service: | LTL |
|---|---|
| Freight bill No: | 165551757 |
| Shipment Date: | 08/07/2024 |

| AMOUNT DUE:<br>(payable in US funds) | $319.40 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0073 | | | Freight Bill No: | 165551757 |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | UNFI AURORA<br>17901 EAST 40TH AVE<br>AURORA, CO 80011 | **P.O. Number:** | 456942035 | **Shipping Date:** | 08/07/2024 |
| | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | 209375 | **AMOUNT DUE:** | $319.40 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 42 | | | | |
| | OF 42 CS ON OF VITAMINS AND SUPPLEMENTS NMFC C 100 | | | | |
| | ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 370 | EX70 | 50309 | 1,861.43 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,665.98 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 26 | | | | |
| | SHIPPER FAX 951-685-3944DEBBIE | | | | |
| | CERVANTES DO NOT BREAK DOWN SKID | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/42 | | MIN | 42.73 |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 59.22 |
| | The invoice amount differs from the quoted amount on Quotation | | | | |
| | LD3GX72194. The difference may be caused by the following | | | | |
| | reasons: This invoice has a Special Service of SPECIAL HANDLING | | | | |
| | SERVICES - LUMPER that was not included in the quote. ABF | | | | |
| | MEASURED CUBE: 28.890 CUFT | | | | |
| | PQ SCHEDULE NO: LD3GX72194 | | | | |
| | A REFUND ALLOWANCE OF US-$2.22 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 808-676-4667 | | | | |
| | CUBE 0028 | | | | |
| | CRN: 1417607 | | | | |
| | RATED DIMENSIONS: 40X48X26 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 370 | | $319.40 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_025**



## ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551758 |
| Shipment Date: | 08/07/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $408.43 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 001025-072P | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | H.E. BUTT GROCERY COMPANY FAX 425-313-8100 2301 HUNTER ROAD SAN MARCOS, TX 78666 | **P.O. Number:** | 06X251658 | **Freight Bill No:** 165551758 |
| | | | | **Shipping Date:** 08/07/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 209333 | **AMOUNT DUE:** $408.43 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 114 OF 114 CS 4 ON OF VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-02V (EX70) | 664 | EX70 | 42537 | 2,824.46 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -2,527.89 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | CCS | | | 22.00 |
| | SURCHARGE | | | | |
| | 1 PC 40 X 48 X 61 | | | | |
| | SHIPPER:DEBBIE CERVANTESFAX | | | | |
| | 951-685-3944MUST DELIVER ON 8/6DO NOT | | | | |
| | BREAK DOWN SKID | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 89.86 |
| | ABF MEASURED CUBE: 67.780 CUFT | | | | |
| | PQ SCHEDULE NO: LD7TZH2184 | | | | |
| | A REFUND ALLOWANCE OF US-$5.31 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 209-384-1600 | | | | |
| | CUBE 0067 | | | | |
| | CRN: 1416672 | | | | |
| | RATED DIMENSIONS: 40X48X61 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 664 | | $408.43 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_026**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551759 |
| Shipment Date: | 08/07/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $256.54 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-0217 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS FAX 425-313-8100 2800 ENTERPRISE ST INDIANAPOLIS, IN 46219 | **P.O. Number:** 4578281 | **Freight Bill No:** 165551759 | |
| | | | **Shipping Date:** 08/07/2024 | |
| | | | **Payment Terms:** Prepaid | |
| | | **Bill of Lading No:** 209262 | **AMOUNT DUE:** $256.54 | |
| | | **Tariff:** AOD000 | **PAYMENT DUE DATE:** Upon Receipt | |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 37 OF 37 CS ON OF VITAMINS AND SUPPLEMENTS NMFC C 100 | | | | |
| | ITEM 057300-02 | | | | |
| | ITEM 057300-02V | 238 | | MIN | 1,513.16 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,354.28 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 21.12 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 22 | | | | |
| | DO NOT BREAK DOWN SKIDMUST DELIVER ON 8/2 | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | CRN: C1415560 | | | | |
| | CRN: 1415560 | | | | |
| | ABF MEASURED CUBE: 24.440 CUFT | | | | |
| | PQ SCHEDULE NO: LP9QGS2184 | | | | |
| | A REFUND ALLOWANCE OF US-$3.93 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING | | | | |
| | CONS PHONE: 800-777-5677 | | | | |
| | CUBE 0024 | | | | |
| | RATED DIMENSIONS: 40X48X22 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 238 | | $256.54 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_027**



# ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551760 |
| Shipment Date: | 08/07/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $641.43 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-0217 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS FAX 425-313-8100 2800 ENTERPRISE ST INDIANAPOLIS, IN 46219 | **P.O. Number:** 4578303 | **Freight Bill No:** 165551760 |
| | | | **Shipping Date:** 08/07/2024 |
| | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** 209319 | **AMOUNT DUE:** $641.43 |
| | | **Tariff:** AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 131 OF 131 CS 3 ON OF VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 1,102 | EX70 | 41085 | 4,527.57 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -4,052.18 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 55 | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 144.04 |
| | ABF MEASURED CUBE: 61.110 CUFT | | | | |
| | PQ SCHEDULE NO: L1PHSZ2184 | | | | |
| | A REFUND ALLOWANCE OF US-$18.18 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 800-777-5677 | | | | |
| | CUBE 0061 | | | | |
| | CRN: 1415646 | | | | |
| | RATED DIMENSIONS: 40X48X55 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 1,102 | | $641.43 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_028**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551761 |
| Shipment Date: | 08/07/2024 |

**Account No:** 468646-0010

**Bill To & Payment Due From:**

| AMOUNT DUE: (payable in US funds) | $299.27 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0073 | | | Freight Bill No: | 165551761 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | UNFI AURORA 17901 EAST 40TH AVE AURORA, CO 80011 | P.O. Number: | 456942034 | Shipping Date: | 08/07/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 209373 | AMOUNT DUE: | $299.27 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 19 OF 19 CS 9 ON OF VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-01V | 119 | | MIN | 1,286.47 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,151.39 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 44.92 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 20 | | | | |
| | SHIPPER FAX 951-685-3944CONTACT | | | | |
| | DEBBIE CERVANTES | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/19 | | MIN | 42.73 |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | The invoice amount differs from the quoted amount on Quotation LKVDQ52194. The difference may be caused by the following reasons: This shipment includes freight that is classified as classes The quoted class is 100. This invoice has a Special Service of SPECIAL HANDLING SERVICES - LUMPER that was not included in the quote. ABF MEASURED CUBE: 22.220 CUFT PQ SCHEDULE NO: LKVDQ52194 A REFUND ALLOWANCE OF US-$0.71 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING CONS PHONE: 808-676-4667 X22603 CUBE 0022 CRN: 1417605 RATED DIMENSIONS: 40X48X20 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 119 | | $299.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_029**



# ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551762 |
| Shipment Date: | 08/07/2024 |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

| AMOUNT DUE:<br>(payable in US funds) | $299.27 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment

*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*



--------------------------------------------------------------------------------

**\*\*\* RETAIN THIS PORTION FOR YOUR RECORDS \*\*\***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0312 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | UNFI- MORENO VALLEY C<br>14900 MERIDIAN PARKWAY<br>MARCH AIR RESERVE BASE, CA 92518 | **P.O. Number:** | 446751966 | **Freight Bill No:** 165551762 |
| | | | | **Shipping Date:** 08/07/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 209351 | **AMOUNT DUE:** $299.27 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 25<br>OF 25 CS VITAMINS AND SUPPLEMENTS 57300-02 CL 100 ITEM<br>057300-02V | 185 | | MIN | 702.71 |
| | RWAAU=ABF646-468646,SHIP<br>RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T<br>C,+COD,AU=ABF646-468646,SHIP | DISC | | 89.5% | -628.93 |
| | ABSOLUTE MIN CHARGE ADJUSTMENT<br>1 PC 40 X 48 X 22 | MCADJ | | ADJ | 106.22 |
| | SHIPPER ATTN DEBBIE CERVANTES FAX<br>951.685.3944 | | | | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/25 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE<br>SHIPPER PHONE: 951-685-4100 X405 | CCS | | | 22.00 |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// ABF<br>MEASURED CUBE: 24.440 CUFT<br>A REFUND ALLOWANCE OF US-$1.11 MAY BE<br>PAID AT A LATER DATE TO THE CONSIGNEE<br>FOR UNLOADING<br>CUBE 0024<br>CRN: 1417634<br>RATED DIMENSIONS: 40X48X22 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 185 | | $299.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_030**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551763 |
| Shipment Date: | 08/07/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $365.27 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - **\*\*\* RETAIN THIS PORTION FOR YOUR RECORDS \*\*\*** - - - - - - - - - - - - - - - - - - - - - - - - -

| Shipper Acct. # 468646-0010 | Consignee Acct. # 050552-6168 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | RITE AID DES MOINES WA<br>21202 24TH AVE SOUTH<br>SEATTLE, WA 98198 | P.O. Number: | 8224401 | Freight Bill No: 165551763 |
| | | | | Shipping Date: 08/07/2024 |
| | | | | Payment Terms: Prepaid |
| | | Bill of Lading No: | 209381 | AMOUNT DUE: $365.27 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 25<br>OF 25 CS OF VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM<br>057300-02 | | | | |
| | ITEM 057300-02V | 254 | | MIN | 1,151.70 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,030.77 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 59.07 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 24 | | | | |
| | SHIPPER FAX: 951-685-3944CONTACT | | | | |
| | DEBBIE CERVANTES | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/25 | | MIN | 42.73 |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | HIGH COST DELIVERY SURCHARGE | HCDS | | | 66.00 |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | The invoice amount differs from the quoted amount on Quotation<br>LPMPD22194. The difference may be caused by the following<br>reasons: This shipment includes freight that is classified as classes<br>The quoted class is 100. This shipment has a Special Service of<br>SPECIAL HANDLING SERVICES - LUMPER that was not included in<br>the quote. ABF MEASURED CUBE: 26.670 CUFT<br>PQ SCHEDULE NO: LPMPD22194<br>CUBE 0026<br>CRN: 1416327<br>RATED DIMENSIONS: 40X48X24 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 254 | | $365.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_031**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551764 |
| Shipment Date: | 08/07/2024 |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

| AMOUNT DUE: (payable in US funds) | $309.08 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0312 | | | Freight Bill No: | 165551764 |
|---|---|---|---|---|---|
| IRWIN NATURALS | UNFI - MORENO VALLEY CA | **P.O. Number:** | 446751965 | Shipping Date: | 08/07/2024 |
| C/O COAST WAREHOUSE | 14900 MERIDIAN PKWY | | | Payment Terms: | Prepaid |
| 4750 ZINFANDEL CT | MARCH AIR RESERVE BASE, CA 92518 | **Bill of Lading No:** | 209349 | AMOUNT DUE: | $309.08 |
| ONTARIO, CA 91761 | | **Tariff:** | AOD000 | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 74 | | | | |
| | OF 74 CS VITAMINS AND SUPPLEMENTS 57300-2 CL 100 ITEM | 190 | MIN | | 702.71 |
| | 057300-03V | | | | |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -628.93 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 106.22 |
| | 1 PC 40 X 48 X 24 | | | | |
| | DO NOT BREAK DOWN SKIDS | | | | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/74 | | 71 | 52.54 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// ABF | | | | |
| | MEASURED CUBE: 26.670 CUFT | | | | |
| | A REFUND ALLOWANCE OF US-$1.14 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CUBE 0026 | | | | |
| | CRN: 1417606 | | | | |
| | RATED DIMENSIONS: 40X48X24 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | | |
|---|---|---|---|---|---|
| 1 | | 190 | | | $309.08 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_032**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551765 |
| Shipment Date: | 08/07/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $306.57 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0121 | | | Freight Bill No: | 165551765 |
|---|---|---|---|---|---|
| IRWIN NATURALS | UNFI CARLISLE | **P.O. Number:** | SEE BELOW | Shipping Date: | 08/07/2024 |
| C/O COAST WAREHOUSE | 192 KOST ROAD | | | Payment Terms: | Prepaid |
| 4750 ZINFANDEL CT | CARLISLE, PA 17015 | **Bill of Lading No:** | 209374 | **AMOUNT DUE:** | $306.57 |
| ONTARIO, CA 91761 | | Tariff: | AOD000 | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 17 | | | | |
| | OF 17 CS 7 ON OF VITAMINS AND SUPPLEMENTS NMFC CL 100 | | | | |
| | ITEM 057300-02 | | | | |
| | ITEM 057300-01V | 127 | | MIN | 1,767.65 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,582.05 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | CCS | | | 22.00 |
| | SURCHARGE | | | | |
| | 1 PC 40 X 48 X 22 | | | | |
| | SHIPPER FAX 951-685-3944DO NOT BREAK | | | | |
| | DOWN SKIDCONTACT DEBBIE CERVANTES | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/17 | | MIN | 42.73 |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 56.24 |
| | The invoice amount differs from the quoted amount on Quotation | | | | |
| | LL5YWV2194. The difference may be caused by the following | | | | |
| | reasons: This shipment includes freight that is classified as classes | | | | |
| | The quoted class is 100. This invoice has a Special Service of | | | | |
| | SPECIAL HANDLING SERVICES - LUMPER that was not included in | | | | |
| | the quote. ABF MEASURED CUBE: 24.440 CUFT | | | | |
| | PQ SCHEDULE NO: LL5YWV2194 | | | | |
| | A REFUND ALLOWANCE OF US-$0.76 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | | | | | |
| | PO: 09146472000 | | | | |
| | CUBE 0024 | | | | |
| | CRN: 1416528 | | | | |
| | RATED DIMENSIONS: 40X48X22 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 127 | | $306.57 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_033**



# ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551766 |
| Shipment Date: | 08/07/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $322.54 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - *** RETAIN THIS PORTION FOR YOUR RECORDS *** - - - - - - - - - - - - - - - - - - - - - - - - - -

| Shipper Acct. # 468646-0010 | Consignee Acct. # 02298G-0001 | | | Freight Bill No: | 165551766 |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | VITAMIN LIFE<br>15100 WOODINVILLE REDMOND RD NE<br>A600<br>WOODINVILLE, WA 98072 | **P.O. Number:** | 180040 | Shipping Date: | 08/07/2024 |
| | | | | Payment Terms: | Prepaid |
| | | **Bill of Lading No:** | 209343 | AMOUNT DUE: | $322.54 |
| | | **Tariff:** | AOD000 | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 34<br>OF 34 CS ON 1 OF VITAMINS AND SUPPLEMENTS NMFC 573002<br>CL 100 ITEM 057300-02<br>ITEM 057300-02V<br>RWAAU=ABF646-468646,SHIP | 309 | MIN | MIN | 1,200.41 |
| | RATE DETERMINED BY RATEWARE | | RATW | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T<br>C,+COD,AU=ABF646-468646,SHIP | | DISC | 89.5% | -1,074.37 |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | | MCADJ | ADJ | 53.96 |
| | CALIFORNIA COMPLIANCE SURCHARGE<br>DO NOT BREAK DOWN SKIDMUST DELIVER ON<br>8/1SHIPPER:FAX 951-685-3944DEBBIE CE<br>RVANTES | | CCS | | 22.00 |
| | SHIPPER LOAD AND COUNT | | SLC | | |
| | PRICING QUOTE<br>SHIPPER PHONE: 951-685-4100 X405 | | PQ | | |
| | HIGH COST DELIVERY SURCHARGE | | HCDS | | 66.00 |
| | FUEL SURCHARGE<br>ABF MEASURED CUBE: 33.330 CUFT<br>PQ SCHEDULE NO: LVRPKY2194<br>CONS PHONE: 201-758-0404<br>CUBE 0033<br>CRN: 1417785<br>RATED DIMENSIONS: 40X48X30 | | FSC | 30.3% | 54.54 |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 309 | | $322.54 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_034**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| Service: | LTL |
|---|---|
| Freight bill No: | 165551767 |
| Shipment Date: | 08/07/2024 |

| AMOUNT DUE: (payable in US funds) | $321.90 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 310796-0011 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | ANDA PHARMACEUTICALS<br>8644 POLK LANE<br>OLIVE BRANCH, MS 38654 | **P.O. Number:** 2181426 | | |
| | | **Shipping Date:** 08/07/2024 | | |
| | | **Freight Bill No:** 165551767 | | |
| | | **Payment Terms:** Prepaid | | |
| | | **Bill of Lading No:** 209345 | **AMOUNT DUE:** $321.90 | |
| | | **Tariff:** AOD000 | **PAYMENT DUE DATE:** Upon Receipt | |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 41<br>OF 41 CS 4 ON OF VITAMINS AND SUPPLEMENTS NMFC CL 100<br>ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 325 | EX70 | 67447 | 2,192.03 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,961.87 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 24 | | | | |
| | DO NOT BREAK DOWN SKIDMUST DELIVER ON | | | | |
| | 8/2 | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | | DNR | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 69.74 |
| | ABF MEASURED CUBE: 26.670 CUFT | | | | |
| | PQ SCHEDULE NO: LL2XHV2194 | | | | |
| | CONS PHONE: 623-869-5420 | | | | |
| | CUBE 0026 | | | | |
| | CRN: 1417471 | | | | |
| | RATED DIMENSIONS: 40X48X24 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 325 | | $321.90 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_035**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| Service: | LTL |
|---|---|
| Freight bill No: | 165551768 |
| Shipment Date: | 08/07/2024 |

| AMOUNT DUE: (payable in US funds) | $256.54 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 005361-156B | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | TRACY GMHBC FAX 425-313-8100 16900 WEST SCHULTE ROAD TRACY, CA 95377 | **P.O. Number:** 643976 | **Freight Bill No:** 165551768 |
| | | | **Shipping Date:** 08/07/2024 |
| | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** 209393 | **AMOUNT DUE:** $256.54 |
| | | **Tariff:** AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 20 OF 20 CS ON OF VITAMINS AND SUPPLEMENTS NMFC C 100 | | | | |
| | ITEM 057300-02 | | | | |
| | ITEM 057300-01V | 212 | | MIN | 984.36 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -881.00 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 76.64 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 24 | | | | |
| | DO NOT BREAK DOWN SKID | | | | |
| | SHIPPER FAX 951-685-3944CONTACT | | | | |
| | DEBBIE CERVANTES | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | ABF MEASURED CUBE: 26.670 CUFT | | | | |
| | PQ SCHEDULE NO: LKP1VZ2194 | | | | |
| | A REFUND ALLOWANCE OF US-$4.56 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 815-710-2020 | | | | |
| | CUBE 0026 | | | | |
| | CRN: 1416734 | | | | |
| | RATED DIMENSIONS: 40X48X24 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 212 | | $256.54 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_036**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

| Service: | LTL |
|---|---|
| Freight bill No: | 165551769 |
| Shipment Date: | 08/07/2024 |

| AMOUNT DUE: (payable in US funds) | $299.27 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
--------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0020 | | | | | Freight Bill No: | 165551769 |
|---|---|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | UNFI 100 LAKEVIEW COURT SW ATLANTA, GA 30336 | P.O. Number: | 3904234 | | | Shipping Date: | 08/07/2024 |
| | | | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | SEE BELOW | | | AMOUNT DUE: | $299.27 |
| | | Tariff: | AOD000 | | | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 18 OF 18 CS DIETARY SUPPLEMENTS, INCLUDING VITAMINS, NOI, SEE NOTE, ITEM CL 100 ITEM 057300-01V RWAAU=ABF646-468646,SHIP | 177 | | MIN | 1,534.24 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,+COD,AU=ABF646-468646,SHIP | DISC | | 89.5% | -1,373.14 |
| | ABSOLUTE MIN CHARGE ADJUSTMENT 1 PC 40 X 48 X 20 951-244-2300FAX 951-244-2290HTTPS://TRUSTEDLS.3PLSYST EMS.COMDISPATCHER DANIEL SW EARENGIN1 PLT 48*40DO NOT BREAKDOWN SKIDSCALIF ORNIACOMPLIANCE SURCHARGEPICKUP DATE 8/6/2024 READY 1.00 PMCLOSE 4.30 PM | MCADJ | | ADJ | 18.90 |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/18 | | MIN | 42.73 |
| | PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | The invoice amount differs from the quoted amount on Quotation LGCZ8D2184. The difference may be caused by the following reasons: This shipment includes freight that is classified as classes The quoted class is 100. This invoice has a Special Service of SPECIAL HANDLING SERVICES - LUMPER that was not included in the quote. BL: 1417612 | | | | |
| | BL: 209258 ABF MEASURED CUBE: 22.220 CUFT PQ SCHEDULE NO: LGCZ8D2184 A REFUND ALLOWANCE OF US-$1.06 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 177 | | $299.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_037**



# ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | **LTL** |
|---|---|
| Freight bill No: | **165551769** |
| Shipment Date: | **08/07/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | **$299.27** |
|---|---|
| PAYMENT DUE DATE: | **Upon Receipt** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0020 | | | Freight Bill No: | 165551769 |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | UNFI<br>100 LAKEVIEW COURT SW<br>ATLANTA, GA 30336 | **P.O. Number:** | 3904234 | Shipping Date: | 08/07/2024 |
| | | | | Payment Terms: | Prepaid |
| | | **Bill of Lading No:** | SEE BELOW | AMOUNT DUE: | $299.27 |
| | | **Tariff:** | AOD000 | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| | CUBE 0022<br>CRN: 209256<br>RATED DIMENSIONS: 40X48X20 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 177 | | $299.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_038**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551770 |
| Shipment Date: | 08/07/2024 |

Account No: 468646-0007

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $474.67 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 617344-0000 | Consignee Acct. # 001862-133C | | | | |
|---|---|---|---|---|---|
| COAST WAREHOUSE<br>C/O IRWIN NATURALS<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | AAFES DAN DANIEL DC<br>231 ENTERPRISE DRIVE<br>NEWPORT NEWS, VA 23603 | P.O. Number: | 0064016284 | Freight Bill No: | 165551770 |
| | | | | Shipping Date: | 08/07/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | SEE BELOW | AMOUNT DUE: | $474.67 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 38<br>OF 38 CS DIETARY SUPPLEMENTS, INCLUDING VITAMINS, NOI,<br>SEE NOTE, ITEM CL 100 ITEM 057300-02 (EX70)<br>RWAAU=ABF646-468646,THRD | 226 | EX70 | 88185 | 1,992.98 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T<br>C,AU=ABF646-468646,THRD LIMITED ACCESS DELVY MILITARY<br>SITE | DISC | | 89.5% | -1,783.72 |
| | SHIPPER ATTN DEBBIE CERVANTES<br>FAX951-685-3944951-244-2300FAX951-244<br>-2290HTTPS://TRUSTEDLS.3PLSYSTEMS.COM<br>DISPATCHER DANIEL SW<br>EARENGINADDITIONAL SERVICE<br>CALIFORNIACOMPLIANCE SURCHARGEPICKUP<br>DATE 8/7/2024 READY 1.00 PMCLOSE<br>4.30 PM1 PLT 48*40DO NOT BREAKDOWN<br>SKID | LADM | | MIN | 180.00 |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 310-306-3636 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 63.41 |
| | The invoice amount differs from the quoted amount on Quotation<br>LNTD8J2204. The difference may be caused by the following<br>reasons: This invoice has a Special Service of Limited Access Delvy<br>Military Sites that was not included in the quote.<br>BL: 1415716 | | | | |
| | BL: 209432<br>ABF MEASURED CUBE: 26.670 CUFT<br>PQ SCHEDULE NO: LNTD8J2204<br>CUBE 0026<br>CRN: 209432<br>RATED DIMENSIONS: 40X48X24 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 226 | | $474.67 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_039**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551771 |
| Shipment Date: | 08/07/2024 |

**Account No: 468646-0007**

**Bill To & Payment Due From:**

| AMOUNT DUE: (payable in US funds) | $256.54 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
--------------------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 000000-0000 | Consignee Acct. # 020632-0029 | | | | Freight Bill No: | 165551771 |
|---|---|---|---|---|---|---|
| COAST WAREHOUSE C/O IRWIN NATURALS 4750 ZINFANDEL CT ONTARIO, CA 91761 | TARGET DC 0580 6305 GREENBRIER ROAD MADISON, AL 35756 | **P.O. Number:** | | SEE BELOW | Shipping Date: | 08/07/2024 |
| | | | | | Payment Terms: | Prepaid |
| | | **Bill of Lading No:** | | SEE BELOW | AMOUNT DUE: | $256.54 |
| | | **Tariff:** | | AOD000 | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 23 OF 23 CS SUPPLEMENTS CL 100 ITEM 057300-02V | 239 | MIN | | 1,466.60 |
| | RWAAU=ABF646-468646,THRD RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,AU=ABF646-468646,THRD | DISC | | 89.5% | -1,312.61 |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 26.01 |
| | 1 PC 40 X 48 X 24 HTTPS://TRUSTEDLS.3PLSYSTEMS.COMDISPA TCHER DANIEL SW EARENGINPICKUP DATE 08/07/2024 READY 1.00 PMCLOSE 4.30 PMDEBBIE CERVANTES951-244-2300 FAX 951-244-229048*40DO NOT BREAK DOWN SKID951-685-3944 | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 310-306-3636 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | BL: 1418263 | | | | |
| | BL: 209430 ABF MEASURED CUBE: 26.670 CUFT A REFUND ALLOWANCE OF US-$2.63 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING | | | | |
| | PO: 10001009671-0580 CUBE 0026 CRN: 209430 RATED DIMENSIONS: 40X48X24 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 239 | | $256.54 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_040**



# ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | **LTL** |
|---|---|
| Freight bill No: | **165551772** |
| Shipment Date: | **08/07/2024** |

Account No: 468646-0007

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | **$300.34** |
|---|---|
| PAYMENT DUE DATE: | **Upon Receipt** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

----------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 617344-0000 | Consignee Acct. # 005370-051A | | | Freight Bill No: | 165551772 |
|---|---|---|---|---|---|
| COAST WAREHOUSE<br>C/O IRWIN NATURALS DEBBIE<br>CERVANTES<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | HARRIS TEETER GREENSBORO<br>200 DISTRIBUTION DRIVE<br>GREENSBORO, NC 27410 | P.O. Number: | 452634 | Shipping Date: | 08/07/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 209425 | AMOUNT DUE: | $300.34 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 18<br>OF 18 CS NMFC: 057300 ITEM 057300-01V | 160 | | MIN | 1,722.07 |
| | RWAAU=ABF646-468646,THRD | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,541.25 |
| | C,AU=ABF646-468646,THRD RATE DETERMINED BY RATEWARE | RATW | | | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/18 | | MIN | 42.73 |
| | CHANGE IN BILL OF LADING | CHGBL/1 | | N/C | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 22 | | | | |
| | DONT BREAK DOWN PLT | | | | |
| | SHIPPER PHONE: 310-306-3636 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.79 |
| | S13/AUTH:Change customer name// | | | | |
| | ABF MEASURED CUBE: 24.440 CUFT | | | | |
| | CONS PHONE: 479-273-4089 | | | | |
| | CUBE 0024 | | | | |
| | CRN: 1417683 | | | | |
| | RATED DIMENSIONS: 40X48X22 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 160 | | $300.34 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_041**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551773 |
| Shipment Date: | 08/07/2024 |

Account No: 468646-0007

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $256.54 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

---

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 000000-0000 | Consignee Acct. # 020632-0059 | | | | Freight Bill No: | 165551773 |
|---|---|---|---|---|---|---|
| COAST WAREHOUSE C/O IRWIN NATURALS 4750 ZINFANDEL CT ONTARIO, CA 91761 | TARGET DC 3801 4055 RAILPORT PKWY MIDLOTHIAN, TX 76065 | P.O. Number: | SEE BELOW | | Shipping Date: | 08/07/2024 |
| | | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | SEE BELOW | | AMOUNT DUE: | $256.54 |
| | | Tariff: | AOD000 | | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 24 OF 24 CS DIETARY SUPPLEMENTS, INCLUDING VITAMINS, NOI, SEE NOTE, ITEM CL 100 ITEM 057300-02 RWAAU=ABF646-468646,THRD | 240 | MIN | | 1,209.85 |
| | RATE DETERMINED BY RATEWARE DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,AU=ABF646-468646,THRD | RATW DISC | | 89.5% | -1,082.82 |
| | ABSOLUTE MIN CHARGE ADJUSTMENT 1 PC 40 X 48 X 20 DEBBIE CERVANTES 951-685-3944951-244-2300FAX951-244-22 90HTTPS://TRUSTEDLS.3PLSYSTEMS.COMDIS PATCHER DANIEL SW EARENGINDO NOT BREAK DOWN SKIDPICKUP DATE 08/7/204 READY 1.00 PMCLOSE 4.30 PM48*40 | MCADJ | | ADJ | 52.97 |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE SHIPPER PHONE: 310-306-3636 | CCS | | | 22.00 |
| | FUEL SURCHARGE W02/AUTH:Reweigh - See W&R certificate for details.// BL: 1418252 | FSC | | 30.3% | 54.54 |
| | BL: 209431 ABF MEASURED CUBE: 22.220 CUFT PQ SCHEDULE NO: LXC3WG2204 A REFUND ALLOWANCE OF US-$2.64 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING | | | | |
| | PO: 10001009671-3801 CUBE 0022 CRN: 209431 RATED DIMENSIONS: 40X48X20 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 240 | | $256.54 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_042**



## ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551774 |
| Shipment Date: | 08/07/2024 |

**Account No:** 468646-0007

**Bill To & Payment Due From:**

| AMOUNT DUE:<br>(payable in US funds) | $256.54 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 000000-0000 | Consignee Acct. # 001025-072P | | | |
|---|---|---|---|---|
| COAST WAREHOUSE<br>C/O IRWIN NATURALS<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | H.E BUTT GROCERY COMPANY<br>2301 HUNTER ROAD<br>SAN MARCOS, TX 78666 | **P.O. Number:** | 06X265448 | **Freight Bill No:** 165551774 |
| | | | | **Shipping Date:** 08/07/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | SEE BELOW | **AMOUNT DUE:** $256.54 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 64 | 271 | | MIN | 1,209.85 |
| | OF 64 CS SUPPLEMENTS CL 100 ITEM 057300-02V | | | | |
| | RWAAU=ABF646-468646,THRD | | | | |
| | RATE DETERMINED BY RATEWARE | | RATW | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | | DISC | 89.5% | -1,082.82 |
| | C,AU=ABF646-468646,THRD | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | | MCADJ | ADJ | 52.97 |
| | 1 PC 40 X 48 X 30 | | | | |
| | DEBBIE CERVANTES 951-685-3944 | | | | |
| | HTTPS://TRUSTEDLS.3PLSYSTEMS.COMDISPA | | | | |
| | TCHER DANIEL SW | | | | |
| | EARENGIN951-244-2300FAX 951-244-2290 | | | | |
| | PICKUP DATE 08/07/2024 READY 1.00 PM | | | | |
| | CLOSE 4.30 PM | | | | |
| | DO NOT BREAK DOWN SKID | | | | |
| | DIPATCHER ALICIA GAULT | | | | |
| | FAX 425-313-8100 | | | | |
| | 48*40 | | | | |
| | SHIPPER LOAD AND COUNT | | SLC | | |
| | | | DNR | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | | CCS | | 22.00 |
| | SHIPPER PHONE: 310-306-3636 | | | | |
| | FUEL SURCHARGE | | FSC | 30.3% | 54.54 |
| | BL: 1417798 | | | | |
| | BL: 209423 | | | | |
| | ABF MEASURED CUBE: 33.330 CUFT | | | | |
| | A REFUND ALLOWANCE OF US-$2.17 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 209-384-1600 | | | | |
| | CUBE 0033 | | | | |
| | CRN: 209423 | | | | |
| | RATED DIMENSIONS: 40X48X30 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 271 | | $256.54 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_043**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165551775 |
| Shipment Date: | 08/07/2024 |

**Account No: 468646-0007**

**Bill To & Payment Due From:**

| AMOUNT DUE: (payable in US funds) | $294.82 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



Freight Bill No# 165551775

*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 000000-0000 | Consignee Acct. # 466779-0105 | | | Freight Bill No: | 165551775 |
|---|---|---|---|---|---|
| COAST WAREHOUSE C/O IRWIN NATURALS 4750 ZINFANDEL CT ONTARIO, CA 91761 | UNFI - STOCKTON 1919 BOEING WAY STE 500 STOCKTON, CA 95206 | **P.O. Number:** | SEE BELOW | **Shipping Date:** | 08/07/2024 |
| | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | SEE BELOW | **AMOUNT DUE:** | $294.82 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 45 | | | | |
| | OF 45 CS SUPPLEMENTS CL 100 ITEM 057300-02V | 335 | | MIN | 984.36 |
| | RWAAU=ABF646-468646,THRD | | | | |
| | RATE DETERMINED BY RATEWARE | | RATW | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | | DISC | 89.5% | -881.00 |
| | C,AU=ABF646-468646,THRD | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | | MCADJ | ADJ | 76.64 |
| | 1 PC 40 X 48 X 30 | | | | |
| | TPB INFO | | | | |
| | C O TLS TRANSPORTATION INC | | | | |
| | PICKUP DATE 08/07/2024 READY 1.00 PM | | | | |
| | CLOSE 4.30 PM | | | | |
| | DEBBIE CERVANTES FAX 951-685-3944 | | | | |
| | TEL 951-244-2300FAX 951-244-2290 | | | | |
| | HTTPS://TRUSTEDLS.3PLSYSTEMS.COM | | | | |
| | DISPATCHER ALICIA GAULT | | | | |
| | DO NOT BREAKDOWN SKIDS | | | | |
| | SHIPPER LOAD AND COUNT | | SLC | | |
| | SPECIAL HANDLING SERVICES - LUMPER | | SHDL/45 | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | | CCS | | 22.00 |
| | SHIPPER PHONE: 310-306-3636 | | | | |
| | PRICING QUOTE | | PQ | | |
| | FUEL SURCHARGE | | FSC | 30.3% | 54.54 |
| | DYNAMIC DISCOUNT | | DYNDISC | | -4.45 |
| | | | | | |
| | BL: 1417195 | | | | |
| | | | | | |
| | BL: 209421 | | | | |
| | ABF MEASURED CUBE: 33.330 CUFT | | | | |
| | PQ SCHEDULE NO: L6ZY282214 | | | | |
| | A REFUND ALLOWANCE OF US-$2.01 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | | | | | |
| | PO: 09645334600 | | | | |
| | CUBE 0033 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 335 | | $294.82 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_044**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | **LTL** |
|---|---|
| Freight bill No: | **165551775** |
| Shipment Date: | **08/07/2024** |

Account No: 468646-0007

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | **$294.82** |
|---|---|
| PAYMENT DUE DATE: | **Upon Receipt** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 000000-0000 | Consignee Acct. # 466779-0105 | | | | Freight Bill No: | 165551775 |
|---|---|---|---|---|---|---|
| COAST WAREHOUSE C/O IRWIN NATURALS 4750 ZINFANDEL CT ONTARIO, CA 91761 | UNFI - STOCKTON 1919 BOEING WAY STE 500 STOCKTON, CA 95206 | P.O. Number: | SEE BELOW | | Shipping Date: | 08/07/2024 |
| | | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | SEE BELOW | | AMOUNT DUE: | $294.82 |
| | | Tariff: | AOD000 | | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| | CRN: 209421 RATED DIMENSIONS: 40X48X30 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|---|
| 1 | | | 335 | | $294.82 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_045**

**ORIGINAL INVOICE**



**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555668 |
| Shipment Date: | 07/31/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $299.27 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0064 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | UNFI LANCASTER 2100 DANIELDALE RD LANCASTER, TX 75134 | **P.O. Number:** | 476941861 | **Freight Bill No:** 165555668 |
| | | | | **Shipping Date:** 07/31/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 209015 | **AMOUNT DUE:** $299.27 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 26 OF 26 CS VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-02 | 235 | | MIN | 1,209.85 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,082.82 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 52.97 |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/26 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 25 | | | | |
| | DONT BREAK DOWN PLT | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | The invoice amount differs from the quoted amount on Quotation L845472134. The difference may be caused by the following reasons: This shipment includes freight that is classified as classes The quoted class is 100. This invoice has a Special Service of SPECIAL HANDLING SERVICES - LUMPER that was not included in the quote. CRN: PRQ4S CRN: 1415514 ABF MEASURED CUBE: 27.780 CUFT PQ SCHEDULE NO: L845472134 A REFUND ALLOWANCE OF US-$1.41 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING CUBE 0027 RATED DIMENSIONS: 40X48X25 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 235 | | $299.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_046**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| **Freight bill No:** | **165555669** |
| **Shipment Date:** | **07/31/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $256.54 |
|---|---|
| **PAYMENT DUE DATE:** | **08/18/2024** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-9101 | | | Freight Bill No: | 165555669 |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | CVS<br>777 S HARBOR BLVD<br>LA HABRA, CA 90631 | **P.O. Number:** | 8347550 | **Shipping Date:**<br>**Payment Terms:** | 07/31/2024<br>Prepaid |
| | | **Bill of Lading No:** | 209009 | **AMOUNT DUE:** | $256.54 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | 08/18/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | VITAMINS AND SUPPLEMENTS ITEM 057300-03V | 973 | | MIN | 702.71 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -628.93 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 106.22 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 60 | | | | |
| | MUST DELIVER ON 7/30/24DO NOT BREAK | | | | |
| | DOWN SKID | | | | |
| | | DNR | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | W02/AUTH:Reweigh - See W&R certificate for details.// FUEL | FSC | | 30.3% | 54.54 |
| | SURCHARGE | | | | |
| | W01/AUTH:Restore original weight// | | | | |
| | CRN: L69XZ92134 | | | | |
| | CRN: PRQ4953677 | | | | |
| | CRN: 1414861 | | | | |
| | CRN: 209009 | | | | |
| | ABF MEASURED CUBE: 66.670 CUFT | | | | |
| | PQ SCHEDULE NO: L69XZ92134 | | | | |
| | A REFUND ALLOWANCE OF US-$16.05 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CUBE 0066 | | | | |
| | RATED DIMENSIONS: 40X48X60 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/18/2024<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 973 | | $256.54 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_047**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555672 |
| Shipment Date: | 08/08/2024 |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

| AMOUNT DUE:<br>(payable in US funds) | $439.65 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 044627-0138 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | MEIJER<br>86 DC 086<br>3405 S CREYTS RD<br>LANSING, MI 48917 | **P.O. Number:** | 216201045 | |

| | | | Freight Bill No: | 165555672 |
|---|---|---|---|---|
| | | | Shipping Date: | 08/08/2024 |
| | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 209511 | AMOUNT DUE: $439.65 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 62<br>OF 62 CS VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM<br>057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 517 | EX70 | 59045 | 3,052.63 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -2,732.10 |
| | C,+COD,AU=ABF646-468646,SHIP 1 PC 40 X 48 X 29 DONT | | | | |
| | BREAK DOWN PLT PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | FUEL SURCHARGE | FSC | | 30.3% | 97.12 |
| | ABF MEASURED CUBE: 32.220 CUFT | | | | |
| | PQ SCHEDULE NO: L3333D2214 | | | | |
| | CUBE 0032 | | | | |
| | CRN: 1416081 | | | | |
| | RATED DIMENSIONS: 40X48X29 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 517 | | $439.65 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_048**



# ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| **Freight bill No:** | **165555673** |
| **Shipment Date:** | **08/08/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| **AMOUNT DUE:** (payable in US funds) | **$505.33** |
|---|---|
| **PAYMENT DUE DATE:** | **Upon Receipt** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 003695-213B | | | Freight Bill No: | 165555673 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WHSE DEBBIE CERVANTES 4750 ZINFANDEL CT ONTARIO, CA 91761 | KINNEY DRUGS INC 520 EAST MAIN STREET GOUVERNEUR, NY 13642 | **P.O. Number:** | 146697 | **Shipping Date:** | 08/08/2024 |
| | | | | Payment Terms: | Prepaid |
| | | **Bill of Lading No:** | 209464 | **AMOUNT DUE:** | $505.33 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 63 OF 63 CS VITAMINS AND SUPPLEMENTS NMFC C 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 528 | EX70 | 66908 | 3,532.74 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -3,161.80 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 31 | | | | |
| | DONT BREAK DOWN PLT | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 310-306-3636 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 112.39 |
| | ABF MEASURED CUBE: 34.440 CUFT | | | | |
| | PQ SCHEDULE NO: LMSJ7M2214 | | | | |
| | CONS PHONE: 631-200-5148 | | | | |
| | CUBE 0034 | | | | |
| | CRN: 1417271 | | | | |
| | RATED DIMENSIONS: 40X48X31 | | | | |

| Total Pieces | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|
| 1 | 528 | | $505.33 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_049**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555674 |
| Shipment Date: | 08/08/2024 |

Account No: 468646-0007

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $2,468.37 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0007 | Consignee Acct. # 050552-0582 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>41810 MCALBY CT<br>MURRIETA, CA 92562 | RITE AID<br>7245 HENRY CLAY BLVD<br>LIVERPOOL, NY 13088 | **P.O. Number:** | 8224375 | **Freight Bill No:** 165555674 |
| | | | | **Shipping Date:** 08/08/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 209530 | **AMOUNT DUE:** $2,468.37 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 4 PLT | TOTAL IND PIECES: 561<br>OF 561 CS SUPPLEMENTS NMFC 57300-2 CL 100 ITEM<br>057300-03V (EX70) | 4,632 | EX70 | 30703 | 14,221.63 |
| | RWAAU=ABF646-468646,SHIP<br>ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF368 | | 30703 | 1,129.87 |
| | | AS5000 | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -13,739.59 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE<br>SURCHARGE | CCS | | | 22.00 |
| | DO NOT BREAK DOWN SKID | | | | |
| | DELIVERY DURING NON-BUSINESS HOURS | NBHRDEL | | | 132.38 |
| | SORT'G OR SEGREGAT'G CHRGS | SEG/561 | | MAX | 213.67 |
| | PRICING QUOTE | PQ | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 488.41 |
| | The invoice amount differs from the quoted amount on Quotation<br>L289RY2214. The difference may be caused by the following<br>reasons: This invoice has a Special Service of Delivery During<br>Non-Business Hours that was not included in the quote. This invoice<br>has a Special Service of Sorting or Segregating Charges that was not<br>included in the quote. ABF MEASURED CUBE: 244.440 CUFT<br>PQ SCHEDULE NO: L289RY2214<br>CONS PHONE: 623-869-5420<br>CUBE 0244<br>CRN: 1416375<br>RATED DIMENSIONS: 80X96X55 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 4 | | 4,632 | | $2,468.37 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_050**



# ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555675 |
| Shipment Date: | 08/08/2024 |

Account No: 468646-0007

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $824.67 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0007 | Consignee Acct. # 050552-0429 | | | |
|---|---|---|---|---|
| IRWIN NATURALS 41810 MCALBY CT MURRIETA, CA 92562 | RITE AID - LANCASTER DC 2801 WEST AVE H LANCASTER, CA 93536 | **P.O. Number:** 8224368 | **Freight Bill No:** 165555675 | |
| | | | **Shipping Date:** 08/08/2024 | |
| | | | **Payment Terms:** Prepaid | |
| | | **Bill of Lading No:** 209538 | **AMOUNT DUE:** $824.67 | |
| | | **Tariff:** AOD000 | **PAYMENT DUE DATE:** Upon Receipt | |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 2 PLT | TOTAL IND PIECES: 317 OF 317 CS SUPPLEMENTS CLASS 100 ITEM 057300-03V (EX70) RWAAU=ABF646-468646,SHIP | 2,639 | EX70 | 7660 | 2,021.47 |
| | ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF2361 AS5000 RATW | | 7660 | 1,808.53 |
| | RATE DETERMINED BY RATEWARE DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -3,427.85 |
| | C,+COD,AU=ABF646-468646,SHIP DO NOT BREAK DOWN PALLETTO CARRIER: NOTATIONS SUCH AS STC (SAID TO CONTAIN) SWP (SHRINK WRAP PALLET) WILL NOT BE ACCEPTED AND WILL NOT INSULATE CARRIER FROM LIABILITY IN THE EVENT THAT THE NUMBER OF SHIPPING UNITS RECEIVED IS LESS THAN INDICATE D ABOVEDRIVER MUST VERIFY PIECE COUNT SDISCREPANCIES MUST BE REPORTED WITHI N 48 HOURS OF PICK UP SPECIAL HANDLING SERVICES - LUMPER | SHDL/317 | | MAX | 213.67 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | REMOTE LOCATIONS SURCHARGE DESTN | RMLOCD | | | 65.00 |
| | FUEL SURCHARGE | FSC | | 30.3% | 121.85 |
| | ABF MEASURED CUBE: 56.670 CUFT CUBE 0056 CRN: 1416332 RATED DIMENSIONS: 40X48X51 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | | |
|---|---|---|---|---|---|
| 2 | | 2,639 | | | $824.67 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_051**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
| --- | --- |
| Freight bill No: | 165555676 |
| Shipment Date: | 08/09/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $481.29 |
| --- | --- |
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 025806-0163 | | | |
| --- | --- | --- | --- | --- |
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | ABC DC AMITYVILLE 5500 NEW HORIZON BLVD AMITYVILLE, NY 11701 | **P.O. Number:** | 0141064470 | |

| Freight Bill No: | 165555676 |
| --- | --- |
| Shipping Date: | 08/09/2024 |
| Payment Terms: | Prepaid |
| Bill of Lading No: | 209600 |
| AMOUNT DUE: | $481.29 |
| Tariff: | AOD000 |
| PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
| --- | --- | --- | --- | --- | --- |
| 1 PLT | TOTAL IND PIECES: 32 OF 32 CS ON OF VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-01V (EX70) RWAAU=ABF646-468646,SHIP | 220 | EX70 | 119367 | 2,626.07 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -2,350.33 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 36 DONT BREAK DOWN PLTNEW YORK ISLAND DEL | | | | |
| | PRICING QUOTE | PQ | | | |
| | NEW YORK ISLAND DELIVERY | NYILD | | | 100.00 |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 83.55 |
| | ABF MEASURED CUBE: 40.000 CUFT PQ SCHEDULE NO: LTBJQW2224 CUBE 0040 CRN: 1418411 RATED DIMENSIONS: 40X48X36 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
| --- | --- | --- | --- | --- |
| 1 | | 220 | | $481.29 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_052**



# ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| **Freight bill No:** | **165555677** |
| **Shipment Date:** | **08/09/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $225.75 |
|---|---|
| **PAYMENT DUE DATE:** | **Upon Receipt** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 020632-3222 | | | | |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | TARGET DC 3856<br>23000 VAN BUREN BLVD<br>RIVERSIDE, CA 92508 | **P.O. Number:** | SEE BELOW | **Freight Bill No:** | 165555677 |
| | | | | **Shipping Date:** | 08/09/2024 |
| | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | 209597 | **AMOUNT DUE:** | $225.75 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 24<br>OF 24 CS VITAMINS AND SUPPLEMENTS 57300-2 CL 100 ITEM<br>057300-02V | 240 | MIN | | 702.71 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -628.93 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 106.22 |
| | CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGEDELIVERY 08/07/02024 | | | | |
| | PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | DYNAMIC DISCOUNT | DYNDISC | | | -30.79 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// PQ<br>SCHEDULE NO: L631L52224A<br>A REFUND ALLOWANCE OF US-$2.64 MAY BE<br>PAID AT A LATER DATE TO THE CONSIGNEE<br>FOR UNLOADING<br><br>PO: 10001009671-3856<br>RATED DIMENSIONS: 0X0X0 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 240 | | $225.75 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_053**



# ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555678 |
| Shipment Date: | 08/09/2024 |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| AMOUNT DUE: (payable in US funds) | $256.54 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 174982-0002 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | NAVAJO MANUFACTURING CO. 50TH 601 W 50TH AVENUE DENVER, CO 80216 | **P.O. Number:** | | 93150 |
| | | **Bill of Lading No:** | | **Shipping Date:** 08/09/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 209553 | **AMOUNT DUE:** $256.54 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

**Freight Bill No:** 165555678

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 16 OF 16 CS 6 ON OF VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-01V | 237 | | MIN | 1,286.47 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,151.39 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 44.92 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 36 | | | | |
| | DONT BREAK DOWN PLT | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 54.54 |
| | ABF MEASURED CUBE: 40.000 CUFT | | | | |
| | PQ SCHEDULE NO: LPMMZQ2224 | | | | |
| | CUBE 0040 | | | | |
| | CRN: 1418759 | | | | |
| | RATED DIMENSIONS: 40X48X36 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 237 | | $256.54 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_054**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555679 |
| Shipment Date: | 08/09/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $424.38 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 005370-051A | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | HARRIS TEETER GREENSBORO<br>200 DISTRIBUTION DRIVE<br>GREENSBORO, NC 27410 | P.O. Number: | | 450384 |
| | | Shipping Date: | | 08/09/2024 |
| | | Payment Terms: | | Prepaid |
| | | Bill of Lading No: | 209555 | AMOUNT DUE: | $424.38 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 33<br>OF 33 PC OF VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM<br>057300-02 | | | | |
| | ITEM 057300-02 (EX70),SHIP<br>RWAAU=ABF646-468646,SHIP | 323 | EX70 | 81387 | 2,628.80 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -2,352.78 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE<br>SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 30 | | | | |
| | DONT BREAK DOWN PLTDELON 8/8 | | | | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/33 | | MIN | 42.73 |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 83.63 |
| | The invoice amount differs from the quoted amount on Quotation<br>LJ7V812224. The difference may be caused by the following<br>reasons: This invoice has a Special Service of SPECIAL HANDLING<br>SERVICES - LUMPER that was not included in the quote. ABF<br>MEASURED CUBE: 33.330 CUFT<br>PQ SCHEDULE NO: LJ7V812224<br>CONS PHONE: 479-273-4089<br>CUBE 0033<br>CRN: 1417198<br>RATED DIMENSIONS: 40X48X30 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 323 | | $424.38 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_055**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555680 |
| Shipment Date: | 08/09/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $544.02 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



-------------------------------------------------------
*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
*** RETAIN THIS PORTION FOR YOUR RECORDS ***
-------------------------------------------------------

| Shipper Acct. # 468646-0010 | Consignee Acct. # 048704-0012 | | | Freight Bill No: | 165555680 |
|---|---|---|---|---|---|
| IRWIN NATURALS %COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | KRONGER 349 VALLEY AVE PUYALLUP, WA 98371 | **P.O. Number:** | 16159 | Shipping Date: | 08/09/2024 |
| | | | | Payment Terms: | Prepaid |
| | | **Bill of Lading No:** | 209554 | AMOUNT DUE: | $544.02 |
| | | **Tariff:** | AOD000 | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 75 OF 75 CS SUPPLEMENTS NMFC 57300-02 CLASS 100 ITEM 057300-03V (EX70) | 696 | EX70 | 42297 | 2,943.87 |
| | RWAAU=ABF646-468646,SHIP RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -2,634.76 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 38 TO CARRIER: NOTATIONS SUCH AS STC (SAID TO CONTAIN) SWP (SHRINK WRAP PALLET) WILL NOT BE ACCEPTED AND WILL NOT INSULATE CARRIER FROM LIABILITY IN THE EVENT THAT THE NUMBER OF SHIPPING UNITS RECEIVED IS LESS THAN INDICATED ABOVEDRIVER MUST VERIFY PIECE COUNTSDISCREPANCIES MUST BE REPORTED WITHIN 48 HOURS OF PICK UP MUST DEL ON 8/8 DO NOT BREAK DOWN SKID | | | | |
| | SORT'G OR SEGREGAT'G CHRGS | SEG/75 | | 71 | 53.25 |
| | PRICING QUOTE SHIPPER PHONE: 951-685-4100 | PQ | | | |
| | HIGH COST DELIVERY SURCHARGE | HCDS | | | 66.00 |
| | FUEL SURCHARGE | FSC | | 30.3% | 93.66 |
| | The invoice amount differs from the quoted amount on Quotation LPQGRB2224. The difference may be caused by the following reasons: This invoice has a Special Service of Sorting or Segregating Charges that was not included in the quote. ABF MEASURED CUBE: 42.220 CUFT PQ SCHEDULE NO: LPQGRB2224 CONS PHONE: 209-835-5222 CUBE 0042 RATED DIMENSIONS: 40X48X38 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 696 | | $544.02 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_056**



# ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| | |
|---|---|
| **Service:** | **LTL** |
| **Freight bill No:** | **165555681** |
| **Shipment Date:** | **08/09/2024** |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

| | |
|---|---|
| **AMOUNT DUE:** (payable in US funds) | **$310.69** |
| **PAYMENT DUE DATE:** | **Upon Receipt** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 040855-028N | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | WEGMANS 102<br>3131 WINTON RD<br>ROCHESTER, NY 14623 | **P.O. Number:** | 000315945 | **Freight Bill No:** 165555681 |
| | | | | **Shipping Date:** 08/09/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 209559 | **AMOUNT DUE:** $310.69 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 26<br>OF 26 CS OF VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM<br>057300-02 | | | | |
| | ITEM 057300-02 (EX70),SHIP<br>RWAAU=ABF646-468646,SHIP | 250 | EX70 | 84405 | 2,110.13 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,888.57 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE<br>SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 22<br>DONT BREAK DOWN PLT | | | | |
| | PRICING QUOTE<br>SHIPPER PHONE: 951-685-4100 | PQ | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 67.13 |
| | ABF MEASURED CUBE: 24.440 CUFT<br>PQ SCHEDULE NO: LRXDS22224<br>A REFUND ALLOWANCE OF US-$2.50 MAY BE<br>PAID AT A LATER DATE TO THE CONSIGNEE<br>FOR UNLOADING<br>CUBE 0024<br>CRN: 1417630<br>RATED DIMENSIONS: 40X48X22 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>**Upon Receipt**<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 250 | | $310.69 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_057**



## ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| **Freight bill No:** | **165261914** |
| **Shipment Date:** | **07/25/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $1,141.12 |
|---|---|
| **PAYMENT DUE DATE:** | **08/12/2024** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 04603R-0000 | | | | |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WHSE/DEBBIE<br>CERVANTES<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | BUSIAPP CORPORATION<br>DBA 1UP<br>1731 ROUNDROCK DRIVE<br>RALEIGH, NC 27615 | **P.O. Number:** | SEE BELOW | **Freight Bill No:** | 165261914 |
| | | | | **Shipping Date:** | 07/25/2024 |
| | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | 208672 | **AMOUNT DUE:** | $1,141.12 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | 08/12/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 3 PLT | TOTAL IND PIECES: 366<br>OF 366 CS VITAMINS AND SUPPLEMENTS NMF 57002 CL 100<br>ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 3,207 | EX70 | 34312 | 11,003.86 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -9,848.45 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | CCS | | | 22.00 |
| | DONT BREAK DOWN PLTDELON 7/12 | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | W02/AUTH:Reweigh - See W&R certificate for details.// FUEL<br>SURCHARGE | FSC | | 30.4% | 351.24 |
| | DYNAMIC DISCOUNT | DYNDISC | | | -387.53 |
| | W01/AUTH:Restore original weight// | | | | |
| | CRN: PRQ0058505 | | | | |
| | CRN: 1414364 | | | | |
| | ABF MEASURED CUBE: 186.670 CUFT | | | | |
| | PQ SCHEDULE NO: LGFGCM2074C | | | | |
| | | | | | |
| | PO: IN020240711 | | | | |
| | CUBE 0186 | | | | |
| | RATED DIMENSIONS: 60X96X56 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/12/2024<br>(payable in US funds) | |
|---|---|---|---|---|---|
| 3 | **Dale<br>H.**<br>Consignee | **X**<br>by (customer signature) | 3,207 | | $1,141.12 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_058**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165261915 |
| Shipment Date: | 07/25/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $290.88 |
|---|---|
| PAYMENT DUE DATE: | 08/12/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



---

*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--- *** RETAIN THIS PORTION FOR YOUR RECORDS *** ---

| Shipper Acct. # 468646-0010 | Consignee Acct. # 02298G-0001 | | | Freight Bill No: | 165261915 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WHSE/DEBBIE CERVANTES 4750 ZINFANDEL CT ONTARIO, CA 91761 | VITAMIN LIFE 15100 WOODINVILLE REDMOND RD NE A600 WOODINVILLE, WA 98072 | P.O. Number: | 179803 | Shipping Date: | 07/25/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208702 | AMOUNT DUE: | $290.88 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/12/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 34 OF 34 CS VITAMINS AND SUPPLEMENTS NMFC C 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V | 305 | | MIN | 1,200.41 |
| | RWAAU=ABF646-468646,SHIP RATE DETERMINED BY RATEWARE | | RATW | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,+COD,AU=ABF646-468646,SHIP | | DISC | 89.5% | -1,074.37 |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | | MCADJ | ADJ | 53.96 |
| | CALIFORNIA COMPLIANCE SURCHARGE | | CCS | | 22.00 |
| | 1 PC 48 X 40 X 18 | | | | |
| | DONT BREAK DOWN DELON 7/18 | | | | |
| | PRICING QUOTE | | PQ | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | HIGH COST DELIVERY SURCHARGE | | HCDS | | 66.00 |
| | FUEL SURCHARGE | | FSC | 30.4% | 54.72 |
| | DYNAMIC DISCOUNT | | DYNDISC | | -31.84 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// CRN: PRQO CRN: 1415504 | | | | |
| | ABF MEASURED CUBE: 20.000 CUFT | | | | |
| | PQ SCHEDULE NO: LDCG482074B | | | | |
| | CONS PHONE: 201-758-0404 | | | | |
| | CUBE 0020 | | | | |
| | RATED DIMENSIONS: 48X40X18 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/12/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 1 | **Adam s.** Consignee | X by (customer signature) | 305 | | $290.88 |

ABF Freight System, Inc.
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_059**



# ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165261916 |
| Shipment Date: | 07/25/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $1,277.83 |
|---|---|
| PAYMENT DUE DATE: | 08/12/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 000000-0000 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WHSE/DEBBIE<br>CERVANTES<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | VITAMIN DISCOUNT CENTER<br>DEERFIELD<br>546 HILLSBORO TECHNOLOGY DRIVE<br>DEERFIELD BEACH, FL 33441 | **P.O. Number:** | VDC#44111 | |

| | Freight Bill No: | 165261916 |
|---|---|---|
| | Shipping Date: | 07/25/2024 |
| Bill of Lading No: | Payment Terms: | Prepaid |
| 208694 | AMOUNT DUE: | $1,277.83 |
| Tariff: AOD000 | PAYMENT DUE DATE: | 08/12/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 2 PLT | TOTAL IND PIECES: 195<br>OF 195 CS SUPPLEMENTS NMFC 57300 CL 100 ITEM 057300-02<br>ITEM 057300-03V (EX70)<br>RWAAU=ABF646-468646,SHIP | 1,805 | EX70 | 45860 | 8,277.73 |
| | ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF195<br>AS2000 | | 45860 | 894.27 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T<br>C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | DISC | | 89.5% | -8,208.94 |
| | SURCHARGE | CCS | | | 22.00 |
| | PRICING QUOTE<br>DONT BREAK DOWN PLTMUST DEL ON 7/11<br>SHIPPER PHONE: 951-685-4100 X405 | PQ | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 292.77 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// CRN:<br>PRQ0058505<br>CRN: 1414250<br>ABF MEASURED CUBE: 124.440 CUFT<br>PQ SCHEDULE NO: LHDHXC2074<br>CONS PHONE: 808-676-4667 X22603<br>CUBE 0124<br>RATED DIMENSIONS: 40X96X56 | | | | |

| Total Pieces | | | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/12/2024<br>(payable in US funds) | |
|---|---|---|---|---|---|---|
| 2 | **nicolas**<br>**received**<br>Consignee | X | by (customer signature) | 1,805 | | $1,277.83 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_060**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

| Service: | LTL |
|---|---|
| Freight bill No: | 165261917 |
| Shipment Date: | 07/25/2024 |

| AMOUNT DUE: (payable in US funds) | $275.39 |
|---|---|
| PAYMENT DUE DATE: | 08/12/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 643909-0001 | | | Freight Bill No: | 165261917 |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE/DEBBIE CERVANTES<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | ALL STAR HEALTH<br>5252 ARGOSY AVE<br>HUNTINGTON BEACH, CA 92649 | P.O. Number: | 296247 | Shipping Date: | 07/25/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208695 | AMOUNT DUE: | $275.39 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/12/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 164 | | | | |
| | OF 164 CS SUPPLEMENTS CL 100 ITEM 057300-03V (EX70) | 1,305 | EX70 | 17562 | 2,291.84 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | | RATW | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | | DISC | 89.5% | -2,051.20 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | | CCS | | 22.00 |
| | 1 PC 48 X 40 X 56 | | | | |
| | SHIPPER FAX: 951-685-3944 | | | | |
| | CONSIGNEE FAX: 425-313-8100 | | | | |
| | SHIPPER LOAD AND COUNT | | SLC | | |
| | PRICING QUOTE | | PQ | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | | FSC | 30.4% | 73.15 |
| | DYNAMIC DISCOUNT | | DYNDISC | | -60.40 |
| | ABF MEASURED CUBE: 62.220 CUFT | | | | |
| | PQ SCHEDULE NO: LR65NQ2074A | | | | |
| | CONS PHONE: 863-667-1136 | | | | |
| | CUBE 0062 | | | | |
| | CRN: 1413975 | | | | |
| | RATED DIMENSIONS: 48X40X56 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/12/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 1 | burtin<br>burtine<br>Consignee | X ST1 YRM<br>by (customer signature) | 1,305 | | $275.39 |

ABF Freight System, Inc.
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
ABF Freight® is an ArcBest℠ Company

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_061**



**CORRECTED INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| **Freight bill No:** | **165261918** |
| **Shipment Date:** | **07/25/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | **$300.52** |
|---|---|
| **PAYMENT DUE DATE:** | **08/12/2024** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 005370-051A | | | Freight Bill No: | 165261918 |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WHSE/DEBBIE<br>CERVANTES<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | HARRIS TEETER DISTRIBUTION<br>CENTER<br>200 DISTRIBUTION DRIVE<br>GREENSBORO, NC 27410 | **P.O. Number:** | 443197 | **Shipping Date:** | 07/25/2024 |
| | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | 208655 | **AMOUNT DUE:** | $300.52 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | 08/12/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 21<br>OF 21 PC VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM<br>057300-02 | | | | |
| | ITEM 057300-02 | 207 | | MIN | 1,722.07 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,541.25 |
| | C,+COD,AU=ABF646-468646,SHIP SPECIAL HANDLING | | | | |
| | SERVICES - LUMPER | SHDL/21 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 48 X 40 X 18 | | | | |
| | DONT BREAK DOWN PLTDELON 7/23 | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 54.97 |
| | The invoice amount differs from the quoted amount on Quotation<br>LDG91V2074. The difference may be caused by the following<br>reasons: This shipment includes freight that is classified as classes<br>The quoted class is 100. This invoice has a Special Service of<br>SPECIAL HANDLING SERVICES - LUMPER that was not included in<br>the quote. ABF MEASURED CUBE: 20.000 CUFT | | | | |
| | PQ SCHEDULE NO: LDG91V2074 | | | | |
| | CONS PHONE: 479-273-4089 | | | | |
| | CUBE 0020 | | | | |
| | CRN: 1414015 | | | | |
| | RATED DIMENSIONS: 48X40X18 | | | | |
| | | | | | |
| | **** IMPORTANT NOTICE **** | | | | |
| | This freight bill was corrected on 07/30/2024. The original total<br>charge was $ 326.60. The correct charge is<br>$ 300.52, a reduction of $ 26.08. If your processing permits<br>remittance of the corrected amount, please<br>do so. If not, we will send you a refund check for the difference upon<br>receiving your overpayment. The bill was<br>corrected in the following manner: | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/12/2024<br>(payable in US funds) | |
|---|---|---|---|---|---|
| 1 | **Steve<br>priutt**<br>Consignee | X<br>by (customer signature) | 207 | | **$300.52** |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_062**

**CORRECTED INVOICE**



**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165261918 |
| Shipment Date: | 07/25/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $300.52 |
|---|---|
| PAYMENT DUE DATE: | 08/12/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 005370-051A | | | Freight Bill No: | 165261918 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WHSE/DEBBIE CERVANTES 4750 ZINFANDEL CT ONTARIO, CA 91761 | HARRIS TEETER DISTRIBUTION CENTER 200 DISTRIBUTION DRIVE GREENSBORO, NC 27410 | P.O. Number: | 443197 | Shipping Date: | 07/25/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208655 | AMOUNT DUE: | $300.52 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/12/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| | W02/AUTH:Reweigh - See W&R certificate for details.// W01/AUTH:Restore original weight/ | | | | |

| Total Pieces | | | | Total Weight | TOTAL AMOUNT DUE BY 08/12/2024 (payable in US funds) | |
|---|---|---|---|---|---|---|
| 1 | **Steve priutt** Consignee | **X** by (customer signature) | | 207 | | $300.52 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_063**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165261919 |
| Shipment Date: | 07/25/2024 |

**Account No:** 468646-0010

**Bill To & Payment Due From:**

| AMOUNT DUE: (payable in US funds) | $269.37 |
|---|---|
| PAYMENT DUE DATE: | 08/12/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 208250-039B | | | | Freight Bill No: | 165261919 |
|---|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WHSE/DEBBIE CERVANTES 4750 ZINFANDEL CT ONTARIO, CA 91761 | SUPER NATURAL DISTRIBUTION AMY WEST 229 N 1680 WESTWOOD DR SUITE B WAUKESHA, WI 53186 | **P.O. Number:** | | 87856 | **Shipping Date:** | 07/25/2024 |
| | | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | 208692 | | **AMOUNT DUE:** | $269.37 |
| | | **Tariff:** | | AOD000 | **PAYMENT DUE DATE:** | 08/12/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 27 OF 27 CS VITAMINS AND SUPPLEMENTS NMFC C 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 261 | EX70 | 69219 | 1,806.62 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,616.92 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | CCS | | | 22.00 |
| | 1 PC 48 X 40 X 18 | | | | |
| | DONT BREAK DOWN PLTDELON 7/15 | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | W02/AUTH:Reweigh - See W&R certificate for details.// FUEL | | | | |
| | SURCHARGE | FSC | | 30.4% | 57.67 |
| | W01/AUTH:Restore original weight// | | | | |
| | CRN: PRQ0058505 | | | | |
| | CRN: 1414840 | | | | |
| | ABF MEASURED CUBE: 20.000 CUFT | | | | |
| | PQ SCHEDULE NO: L6TJQV2074 | | | | |
| | CONS PHONE: 262-650-9000 | | | | |
| | CUBE 0020 | | | | |
| | RATED DIMENSIONS: 48X40X18 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/12/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 1 | bob geske Consignee | X by (customer signature) | 261 | | $269.37 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_064**



**CORRECTED INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| **Freight bill No:** | **165261921** |
| **Shipment Date:** | **07/25/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $655.47 |
|---|---|
| PAYMENT DUE DATE: | 08/12/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*-------------------- \*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT\* --------------------*

**\*\*\* RETAIN THIS PORTION FOR YOUR RECORDS \*\*\***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 005258-0315 | | | Freight Bill No: | 165261921 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WHSE/DEBBIE CERVANTES 4750 ZINFANDEL CT ONTARIO, CA 91761 | CARDINAL HEALTH 152 - 35 10TH AVE WHITESTONE, NY 11357 | P.O. Number: | SEE BELOW | Shipping Date: | 07/25/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208657 | AMOUNT DUE: | $655.47 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/12/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 75 OF 75 CS VITAMINS AND SUPPLEMENTS NMFC C 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 610 | EX70 | 90211 | 5,502.87 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -4,925.07 |
| | C,+COD,AU=ABF646-468646,SHIP NOTE,@,(NT03),PROVISIONS REFERRING HE RETO WILL BE SUBJECT TO ITEM 500 OF T HE ABF 111 SERIES RULES TARIFF: EXCEP T, THE DETENTION CHARGE FOR THE DELAY OF EACH VEHICLE BEYOND THE FREE TIME WILL BE $2.59 FOR EACH FOLLOWING ONE MINUTE PERIOD OR FRACTION THEREOF, S UBJECT TO A MINIMUM CHARGE OF $42.36 PER SHIPMENT.,AU=ABF646-468646,SHIP | | | | |
| | CHANGE IN WEIGHT | CHGWT | | IN RATE | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 48 X 40 X 40 | | | | |
| | DONT BREAK DOWN PLT | | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | DRIVER DETENTION AT DEST | DETND/100 | | | 42.36 |
| | PRICING QUOTE | PQ | | | |
| | NEW YORK ISLAND DELIVERY | NYILD | | | 100.00 |
| | FUEL SURCHARGE | FSC | | 30.4% | 175.65 |
| | DYNAMIC DISCOUNT | DYNDISC | | | -262.34 |
| | Z20DET/AUTH:Add detention// | | | | |
| | ABF MEASURED CUBE: 44.440 CUFT | | | | |
| | PQ SCHEDULE NO: LL29902074C | | | | |
| | CONS PHONE: 479-273-4089 | | | | |
| | | | | | |
| | PO: C6139153KRY | | | | |
| | CUBE 0044 | | | | |
| | CRN: 1414967 | | | | |
| | RATED DIMENSIONS: 48X40X40 | | | | |
| | | | | | |
| | \*\*\*\* IMPORTANT NOTICE \*\*\*\* This freight bill was corrected on 08/02/2024. The original total charge was $ 613.11. The correct charge is | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/12/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 1 | paul kinray Consignee | X [signature] by (customer signature) | 610 | | $655.47 |

ABF Freight System, Inc.
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_065**



# CORRECTED INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165261921 |
| Shipment Date: | 07/25/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $655.47 |
|---|---|
| PAYMENT DUE DATE: | 08/12/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

-----------------------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 005258-0315 | | | | Freight Bill No: | 165261921 |
|---|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WHSE/DEBBIE<br>CERVANTES<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | CARDINAL HEALTH<br>152 - 35 10TH AVE<br>WHITESTONE, NY 11357 | P.O. Number: | SEE BELOW | | Shipping Date: | 07/25/2024 |
| | | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208657 | | AMOUNT DUE: | $655.47 |
| | | Tariff: | AOD000 | | PAYMENT DUE DATE: | 08/12/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| | $ 655.47, a difference of $ 42.36. If your processing permits<br>remittance of the corrected amount, please<br>do so. If not, please remit the difference along with the remittance slip<br>provided below. The bill was corrected in<br>the following manner:<br>W02/AUTH:Reweigh - See W&R certificate for details.// | | | | |

| Total Pieces | | | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/12/2024<br>(payable in US funds) | |
|---|---|---|---|---|---|---|
| 1 | paul<br>kinray<br>Consignee | X | by (customer signature) | 610 | | $655.47 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_066**



# ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165261923 |
| Shipment Date: | 07/26/2024 |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

| AMOUNT DUE:<br>(payable in US funds) | $313.21 |
|---|---|
| PAYMENT DUE DATE: | 08/13/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**\*\*\* RETAIN THIS PORTION FOR YOUR RECORDS \*\*\***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 001025-072P | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | H E BUTT GROCERY COMPANY<br>2301 HUNTER ROAD<br>SAN MARCOS, TX 78666 | **P.O. Number:** | 06X764048 | **Freight Bill No:** 165261923 |
| | | | | **Shipping Date:** 07/26/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | SEE BELOW | **AMOUNT DUE:** $313.21 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** 08/13/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 46<br>OF 46 CS DIETARY SUPPLEMENTS, INCLUDING VITAMINS, NOI,<br>SEE NOTE, ITEM CL 100 ITEM 057300-02 (EX70)<br>RWAAU=ABF646-468646,SHIP | 440 | EX70 | 42537 | 1,871.63 |
| | ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF60<br>AS500 | | 42537 | 255.22 |
| | RATE DETERMINED BY RATEWARE<br>DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | RATW<br>DISC | | 89.5% | -1,903.53 |
| | C,+COD,AU=ABF646-468646,SHIP PRICING QUOTE<br>CALIFORNIA COMPLIANCE SURCHARGE | PQ<br>CCS | | | 22.00 |
| | SHIPPER PHONE: 951-685-4100<br>FUEL SURCHARGE | FSC | | 30.4% | 67.89 |
| | W02/AUTH:Reweigh - See W&R certificate for details.//<br>BL: 1413125<br><br>BL: 208770<br>ABF MEASURED CUBE: 44.440 CUFT<br>PQ SCHEDULE NO: LHJ2612084<br>A REFUND ALLOWANCE OF US-$3.52 MAY BE<br>PAID AT A LATER DATE TO THE CONSIGNEE<br>FOR UNLOADING<br>CONS PHONE: 209-394-1600<br>CUBE 0044<br>CRN: 1414967<br>RATED DIMENSIONS: 48X40X40 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/13/2024<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 440 | | $313.21 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_067**



## ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165261924 |
| Shipment Date: | 07/26/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $630.76 |
|---|---|
| PAYMENT DUE DATE: | 08/13/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 044627-0138 | | | Freight Bill No: | 165261924 |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WHSE/DEBBIE<br>CERVANTES<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | MEIJER<br>86 DC 086<br>3405 S CREYTS RD<br>LANSING, MI 48917 | P.O. Number: | 216154597 | Shipping Date: | 07/26/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208768 | AMOUNT DUE: | $630.76 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/13/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 117<br>OF 117 CS 7 ON OF VITAMINS AND SUPPLEMENTS NMFC CL<br>100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70)<br>RWAAU=ABF646-468646,SHIP | 753 | EX70 | 59045 | 4,446.09 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -3,979.25 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE<br>SURCHARGE | CCS | | | 22.00 |
| | DELON 7/25DONT BREAK DOWN PLT | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 141.92 |
| | CRN: PRQ8088821 | | | | |
| | CRN: 1413958 | | | | |
| | ABF MEASURED CUBE: 42.220 CUFT | | | | |
| | PQ SCHEDULE NO: LFPDMW2084 | | | | |
| | CUBE 0042 | | | | |
| | RATED DIMENSIONS: 48X40X38 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/13/2024<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 753 | | $630.76 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_068**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | **LTL** |
|---|---|
| **Freight bill No:** | **165261925** |
| **Shipment Date:** | **07/26/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| **AMOUNT DUE:** (payable in US funds) | **$543.61** |
|---|---|
| **PAYMENT DUE DATE:** | **08/13/2024** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 001025-072P | | | | |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | H E BUTT GROCERY COMPANY 2301 HUNTER ROAD SAN MARCOS, TX 78666 | **P.O. Number:** | 06X774998 | **Freight Bill No:** | 165261925 |
| | | | | **Shipping Date:** | 07/26/2024 |
| | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | SEE BELOW | **AMOUNT DUE:** | $543.61 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | 08/13/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 2 PLT | TOTAL IND PIECES: 163 OF 163 CS DIETARY SUPPLEMENTS, INCLUDING VITAMINS, NOI, SEE NOTE, ITEM CL 100 ITEM 057300-02 (EX70) RWAAU=ABF646-468646,SHIP | 1,140 | EX70 | 32244 | 3,675.82 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,+COD,AU=ABF646-468646,SHIP | DISC | | 89.5% | -3,289.86 |
| | CUBIC MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 14.05 |
| | MILES=1318; $3.75 X 106.67 CUFT | | | | |
| | PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 121.60 |
| | BL: 1414190 | | | | |
| | BL: 208783 PQ SCHEDULE NO: LJL2N12084 A REFUND ALLOWANCE OF US-$9.12 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING CONS PHONE: 209-394-1600 CRN: 1414967 RATED DIMENSIONS: 40X48X96 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/13/2024 (payable in US funds) | |
|---|---|---|---|---|
| 2 | | 1,140 | | $543.61 |

ABF Freight System, Inc.
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
ABF Freight® is an ArcBest℠ Company

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_069**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165261926 |
| Shipment Date: | 07/26/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $629.99 |
|---|---|
| PAYMENT DUE DATE: | 08/13/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0053 | | | Freight Bill No: | 165261926 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WHSE/DEBBIE CERVANTES 4750 ZINFANDEL CT ONTARIO, CA 91761 | UNFI YORK PA 225 CROSS FARM LANE YORK, PA 17406 | P.O. Number: | 3881990 | Shipping Date: | 07/26/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208791 | AMOUNT DUE: | $629.99 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/13/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 48 OF 48 CS VITAMINS AND SUPPLEMENTS NMFC C 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 630 | EX70 | 65530 | 4,128.39 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -3,694.91 |
| | C,+COD,AU=ABF646-468646,SHIP CHANGE IN WEIGHT | CHGWT | | N/C | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/48 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 48 X 40 X 12 | | | | |
| | DONT BREAK DOWN PLT | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 131.78 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// The invoice amount differs from the quoted amount on Quotation LBYYY92084. The difference may be caused by the following reasons: The shipment weight is 630 pounds. The quoted weight is 603 pounds. This invoice has a Special Service of SPECIAL HANDLING SERVICES - LUMPER that was not included in the quote. ABF MEASURED CUBE: 13.330 CUFT PQ SCHEDULE NO: LBYYY92084 A REFUND ALLOWANCE OF US-$3.78 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING CUBE 0013 CRN: 1415231 RATED DIMENSIONS: 48X40X12 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/13/2024 (payable in US funds) | | |
|---|---|---|---|---|---|
| 1 | | 630 | | | $629.99 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_070**



## ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165261927 |
| Shipment Date: | 07/26/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:
(payable in US funds) | $399.14 |
|---|---|
| PAYMENT DUE DATE: | 08/13/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



---

*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 000000-0000 | | | Freight Bill No: | 165261927 |
|---|---|---|---|---|---|
| IRWIN NATURALS
C/O COAST WHSE/DEBBIE CERVANTES
4750 ZINFANDEL CT
ONTARIO, CA 91761 | HIGHLAND HEALTH FOODS
CROSSROADS SHOPPING CENTER
149 SKOKIE VALLEY RD
HIGHLAND PARK, IL 60035 | P.O. Number: | 1414848 | Shipping Date: | 07/26/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208774 | AMOUNT DUE: | $399.14 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/13/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 53
OF 53 CS ON OF VITAMINS AND SUPPLEMENTS NMFC C 100
ITEM 057300-02
ITEM 057300-03V (EX70)
RWAAU=ABF646-468646,SHIP
ALLOWS LOWER CHARGE AT HIGHER WEIGHT

RATE DETERMINED BY RATEWARE
DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T
C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE
SURCHARGE
1 PC 40 X 48 X 30
DELON 7/15DONT BREAK DOWN PLT
PRICING QUOTE
SHIPPER PHONE: 951-685-4100 X405
FUEL SURCHARGE
ABF MEASURED CUBE: 33.330 CUFT
PQ SCHEDULE NO: LJC7D32084
CONS PHONE: 847-831-0460
CUBE 0033
RATED DIMENSIONS: 40X48X30 | 443

DEF57
AS500
RATW
DISC

CCS

PQ

FSC | EX70 | 55090
55090

89.5%

30.4% | 2,440.49
314.01

-2,465.28

22.00

87.92 |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY
08/13/2024
(payable in US funds) | |
|---|---|---|---|---|---|
| 1 | vito bucaro
Consignee | X _(signature)_
by (customer signature) | 443 | | $399.14 |

ABF Freight System, Inc.
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_071**



**CORRECTED INVOICE**

| Service: | **LTL** |
|---|---|
| Freight bill No: | **165407196** |
| Shipment Date: | **07/19/2024** |

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| AMOUNT DUE:<br>(payable in US funds) | **$629.88** |
|---|---|
| PAYMENT DUE DATE: | **Upon Receipt** |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0312 | | | Freight Bill No: | 165407196 |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE/DEBBIE CERVANTES<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | UNFI<br>14900 MERIDIAN PKWY<br>MARCH AFB, CA 92518 | P.O. Number: | 446747458 | Shipping Date: | 07/19/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208363 | AMOUNT DUE: | $629.88 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| | TOTAL IND PIECES: 30 | | | | |
| | +----------------------------------+ | | | | |
| | \| ORIGIN TO RECONSIGNMENT POINT \| | | | | |
| | \| PPD $257.62 \| | | | | |
| | \| ONTARIO, CA 91761 TO \| | | | | |
| | \| MARCH AFB, CA 92518 \| | | | | |
| | +----------------------------------+ | | | | |
| 1 PLT | OF 30 CS VITAMINS AND SUPPLEMENTS CL 100 ITEM 057300-03V | 185 | | MIN | 702.71 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | 1 PC 48 X 40 X 12 | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-TC,+COD,AU=ABF646-468646,SHIP | DISC | | 89.5% | -628.93 |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 106.22 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.9% | 55.62 |
| | +----------------------------------+ | | | | |
| | \| RECONSIGNMENT - 08/06/2024 \| | | | | |
| | \| PPD $372.26 \| | | | | |
| | \| MARCH AFB, CA 92518 TO \| | | | | |
| | \| MARCH AFB, CA 92518 \| | | | | |
| | +----------------------------------+ | | | | |
| | 1 PLT OF 30 CS | | | | |
| | VITAMINS AND SUPPLEMENTS CL 100 | | | | |
| | ITEM 057300-03V | IAS185 | | MIN | 702.71 |
| | RWAAU=ABF646-468646,THRD | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-TC,AU=ABF646-468646,THRD | DISC | | 89.5% | -628.93 |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 96.22 |
| | *RECONSIGNED 08/06/24 SNB-165 92562 * | | | | |
| | 1 PC 48 X 40 X 12 | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | MARKING/TAGGING AT RECONSIGN PT-165 | TAGR | | | 107.00 |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/30 | | MIN | 42.73 |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 185 | | $629.88 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_072**



**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

## CORRECTED INVOICE

| Service: | LTL |
|---|---|
| Freight bill No: | 165407196 |
| Shipment Date: | 07/19/2024 |

| AMOUNT DUE: (payable in US funds) | $629.88 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip with your payment



**\*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT\***
--------------------------------------------------------------------
**\*\*\* RETAIN THIS PORTION FOR YOUR RECORDS \*\*\***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0312 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE/DEBBIE CERVANTES 4750 ZINFANDEL CT ONTARIO, CA 91761 | UNFI 14900 MERIDIAN PKWY MARCH AFB, CA 92518 | **P.O. Number:** | 446747458 | **Freight Bill No:** 165407196 |
| | | | | **Shipping Date:** 07/19/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 208363 | **AMOUNT DUE:** $629.88 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| | FUEL SURCHARGE S23LOA/AUTH:Reconsigned after being loaded for delivery by Email from Daniel Swearengin with Tls Transportation// CRN: PRQ3423756 CRN: 1413937 ABF MEASURED CUBE: 13.330 CUFT A REFUND ALLOWANCE OF US-$1.11 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING CONS PHONE: 951-685-4100 CUBE 0013 RATED DIMENSIONS: 48X40X12 | FSC | | 30.9% | 52.53 |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 185 | | $629.88 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_073**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| Service: | LTL |
|---|---|
| Freight bill No: | 165506252 |
| Shipment Date: | 07/31/2024 |

| AMOUNT DUE:<br>(payable in US funds) | $955.09 |
|---|---|
| PAYMENT DUE DATE: | 08/18/2024 |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



---
*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
---
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 173001-0003 | | | Freight Bill No: | 165506252 |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | THRESHOLD ENTERPRISES<br>2280 DELAWARE AVENUE<br>SANTA CRUZ, CA 95060 | P.O. Number: | 120873 | Shipping Date: | 07/31/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 209125 | AMOUNT DUE: | $955.09 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/18/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 5 PLT | VITAMINS AND SUPPLEMENTS NMFC 57300-2 CL 100 ITEM<br>057300-03V (EX70) | 5,673 | EX70 | 12022 | 6,820.08 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | | RATW | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | | DISC | 89.5% | -6,103.97 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | | CCS | | 22.00 |
| | ARRIVAL NOTICE | | ARR | N/C | |
| | DO NOT BREAK DOWN SKID | | | | |
| | SHIPPER LOAD AND COUNT | | SLC | | |
| | PRICING QUOTE | | PQ | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | | FSC | 30.3% | 216.98 |
| | ABF MEASURED CUBE: 411.110 CUFT | | | | |
| | PQ SCHEDULE NO: L37R0H2134 | | | | |
| | CONS PHONE: 800-777-5677 | | | | |
| | CUBE 0411 | | | | |
| | CRN: 1417225 | | | | |
| | RATED DIMENSIONS: 100X96X74 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/18/2024<br>(payable in US funds) | |
|---|---|---|---|---|---|
| 5 | gerry<br>wong<br>Consignee | X _____<br>by (customer signature) | 5,673 | | $955.09 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_074**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165506253 |
| Shipment Date: | 07/31/2024 |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| AMOUNT DUE: (payable in US funds) | $187.81 |
|---|---|
| PAYMENT DUE DATE: | 08/18/2024 |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--- *** RETAIN THIS PORTION FOR YOUR RECORDS *** ---

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-9101 | | | Freight Bill No: | 165506253 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 777 S HARBOR BLVD LA HABRA, CA 90631 | **P.O. Number:** | 8350602 | Shipping Date: | 07/31/2024 |
| | | | | Payment Terms: | Prepaid |
| | | **Bill of Lading No:** | 209077 | AMOUNT DUE: | $187.81 |
| | | **Tariff:** | AOD000 | PAYMENT DUE DATE: | 08/18/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 18 OF 18 CS VITAMINS AND SUPPLEMENTS NMFC 57300-2 CL 100 ITEM 057300-02V | 193 | MIN | MIN | 702.71 |
| | RWAAU=ABF646-468646,SHIP RATE DETERMINED BY RATEWARE DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | | RATW DISC | 89.5% | -628.93 |
| | C,+COD,AU=ABF646-468646,SHIP ABSOLUTE MIN CHARGE ADJUSTMENT | | MCADJ | ADJ | 106.22 |
| | CALIFORNIA COMPLIANCE SURCHARGE DO NOT BREAK DOWN SKIDDEL ON 7/29/24 | | CCS | | 22.00 |
| | SHIPPER LOAD AND COUNT | | SLC | | |
| | | | DNR | | |
| | PRICING QUOTE | | PQ | | |
| | SHIPPER PHONE: 951-685-4100 FUEL SURCHARGE | | FSC | 30.3% | 54.54 |
| | DYNAMIC DISCOUNT CRN: 1416529 CRN: 209077 | | DYNDISC | | -68.73 |
| | ABF MEASURED CUBE: 20.000 CUFT PQ SCHEDULE NO: LN7Q8D2134 A REFUND ALLOWANCE OF US-$3.18 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING CUBE 0020 RATED DIMENSIONS: 40X48X18 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/18/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 1 | corina corina Consignee | X by (customer signature) | 193 | | $187.81 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_075**



## ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| **Freight bill No:** | **165506254** |
| **Shipment Date:** | **07/31/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| **AMOUNT DUE:** (payable in US funds) | **$1,267.49** |
|---|---|
| **PAYMENT DUE DATE:** | **Upon Receipt** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

-----------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 050552-0582 | | | Freight Bill No: | 165506254 |
|---|---|---|---|---|---|
| IRWIN NATURALS | RITE AID | **P.O. Number:** | 8223729 | **Shipping Date:** | 07/31/2024 |
| C/O COAST WAREHOUSE | FAX 425-313-8100 | | | **Payment Terms:** | Prepaid |
| 4750 ZINFANDEL CT | 7245 HENRY CLAY BLVD | **Bill of Lading No:** | 209083 | **AMOUNT DUE:** | $1,267.49 |
| ONTARIO, CA 91761 | LIVERPOOL, NY 13088 | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 2 PLT | TOTAL IND PIECES: 207 | | | | |
| | OF 207 CS VITAMINS & SUPPLEMENTS NMFC 57300-2 CL 100 | 1,684 | EX70 | 35308 | 5,945.87 |
| | ITEM 057300-03V (EX70) | | | | |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF316 | | 35308 | 1,115.73 |
| | | AS2000 | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -6,320.13 |
| | C,+COD,AU=ABF646-468646,SHIP DELIVERY DURING | | | | |
| | NON-BUSINESS HOURS | NBHRDEL | | | 132.38 |
| | SORT'G OR SEGREGAT'G CHRGS | SEG/207 | | 71 | 146.97 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | DO NOT BREAK DOWN SKID | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | W02/AUTH:Reweigh - See W&R certificate for details.// FUEL | FSC | | 30.3% | 224.67 |
| | SURCHARGE | | | | |
| | W01/AUTH:Restore original weight// | | | | |
| | The invoice amount differs from the | | | | |
| | quoted amount on Quotation L19MKG2134. The difference may be | | | | |
| | caused by the following reasons: This invoice has a Special Service | | | | |
| | of Delivery During Non-Business Hours that was not included in the | | | | |
| | quote. This invoice has a Special Service of Sorting or Segregating | | | | |
| | Charges that was not included in the quote. ABF MEASURED CUBE: | | | | |
| | 106.670 CUFT | | | | |
| | PQ SCHEDULE NO: L19MKG2134 | | | | |
| | CONS PHONE: 800-777-5677 | | | | |
| | CUBE 0106 | | | | |
| | CRN: 1414886 | | | | |
| | RATED DIMENSIONS: 40X96X48 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY | | |
|---|---|---|---|---|---|
| 2 | | 1,684 | Upon Receipt (payable in US funds) | | $1,267.49 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_076**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| **Freight bill No:** | **165506255** |
| **Shipment Date:** | **07/31/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $268.91 |
|---|---|
| **PAYMENT DUE DATE:** | **08/18/2024** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-8742 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 2400 KEYSTONE PACIFIC PARKWAY PATTERSON, CA 95363 | **P.O. Number:** | 3893118 | **Freight Bill No:** 165506255 |
| | | | | **Shipping Date:** 07/31/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 209002 | **AMOUNT DUE:** $268.91 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** 08/18/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 62 | | | | |
| | OF 62 CS VITAMINS AND SUPPLEMENTS NMFC 57300-2 CL 100 | 582 | EX70 | 31008 | 1,804.67 |
| | ITEM 057300-03V (EX70) | | | | |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,615.18 |
| | C,+COD,AU=ABF646-468646,SHIP | DNR | | | |
| | PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 57.42 |
| | CRN: PRQ4953677 | | | | |
| | CRN: 1414854 | | | | |
| | ABF MEASURED CUBE: 42.220 CUFT | | | | |
| | PQ SCHEDULE NO: L3CYK92134 | | | | |
| | A REFUND ALLOWANCE OF US-$9.60 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CUBE 0042 | | | | |
| | RATED DIMENSIONS: 40X48X38 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/18/2024 (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 582 | | $268.91 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_077**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165525563 |
| Shipment Date: | 07/29/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $256.72 |
|---|---|
| PAYMENT DUE DATE: | 08/16/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

------------------------------------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-9101 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O TLS TRANSPORTATION 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 777 S HARBOR BLVD LA HABRA, CA 90631 | **P.O. Number:** 8349002 | **Freight Bill No:** 165525563 | |
| | | | **Shipping Date:** 07/29/2024 | |
| | | | **Payment Terms:** Prepaid | |
| | | **Bill of Lading No:** 208817 | **AMOUNT DUE:** $256.72 | |
| | | **Tariff:** AOD000 | **PAYMENT DUE DATE:** 08/16/2024 | |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 119 OF 119 CS VITAMINS AND SUPPLEMENTS NMFC 57300-2 CL: 100 ITEM 057300-03V | 823 | MIN | MIN | 702.71 |
| | RWAAU=ABF646-468646,SHIP RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,+COD,AU=ABF646-468646,SHIP | DISC | | 89.5% | -628.93 |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 106.22 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | PRICING QUOTE | PQ | | | |
| | 1 PC 40 X 48 X 55 CALIFORNIA COMPLIANCE SURCHARGEDELIVER ASAP | | | | |
| | | DNR | | | |
| | W02/AUTH:Reweigh - See W&R certificate for details.// FUEL SURCHARGE | FSC | | 30.4% | 54.72 |
| | W01/AUTH:Restore original weight// ABF MEASURED CUBE: 61.110 CUFT PQ SCHEDULE NO: LTRWFC2114 A REFUND ALLOWANCE OF US-$13.58 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING CUBE 0061 RATED DIMENSIONS: 40X48X55 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/16/2024 (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 823 | | $256.72 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_078**



# ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| **Freight bill No:** | **165525564** |
| **Shipment Date:** | **07/29/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| **AMOUNT DUE:** (payable in US funds) | **$429.81** |
|---|---|
| **PAYMENT DUE DATE:** | **08/16/2024** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 085045-065A | | | Freight Bill No: | 165525564 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O TLS TRANSPORTATION 4750 ZINFANDEL CT ONTARIO, CA 91761 | DISCOUNT DRUG MART 211 COMMERCE DRIVE MEDINA, OH 44256 | **P.O. Number:** | 484336 | **Shipping Date:** | 07/29/2024 |
| | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | 208808 | **AMOUNT DUE:** | $429.81 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | 08/16/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 56 OF 56 CS VITAMINS AND SUPPLEMENTS 57300-2 CL 100 ITEM 057300-02V (EX70) | 477 | EX70 | 59570 | 2,841.49 |
| | RWAAU=ABF646-468646,SHIP ALLOWS LOWER CHARGE AT HIGHER WEIGHT | | DEF23 AS500 | 59570 | 137.01 |
| | RATE DETERMINED BY RATEWARE DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | | RATW DISC | 89.5% | -2,665.76 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE SURCHARGE | | CCS | | 22.00 |
| | PRICING QUOTE 1 PC 40 X 48 X 36 DO NOT BREAK DOWN SKID CALIFORNIA COMPLIANCE SURCHARGE | | PQ | | |
| | FUEL SURCHARGE ABF MEASURED CUBE: 40.000 CUFT PQ SCHEDULE NO: LKFC4C2114 CONS PHONE: 330-725-2340 CUBE 0040 CRN: PRQ4000210 RATED DIMENSIONS: 40X48X36 | | FSC | 30.4% | 95.07 |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/16/2024 (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 477 | | $429.81 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_079**





**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165525565 |
| Shipment Date: | 07/29/2024 |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

| AMOUNT DUE:<br>(payable in US funds) | $299.45 |
|---|---|
| PAYMENT DUE DATE: | 08/16/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment

*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

---

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0080 | | | | |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O TLS TRANSPORTATION<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | UNF<br>6351 CAMERON BLVD<br>GILROY, CA 95020 | **P.O. Number:** | 466327463 | **Freight Bill No:** | 165525565 |
| | | | | **Shipping Date:** | 07/29/2024 |
| | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | 208805 | **AMOUNT DUE:** | $299.45 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | 08/16/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 28<br>OF 28 CS VITAMINS AND SUPPLEMENTS 57300-2 CL 100 ITEM<br>057300-02V | 136 | MIN | | 984.36 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -881.00 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 76.64 |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/28 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | PRICING QUOTE | PQ | | | |
| | 1 PC 40 X 48 X 12 | | | | |
| | DO NOT BREAK DOWN SKID | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 54.72 |
| | The invoice amount differs from the quoted amount on Quotation<br>L1XQ4W2114. The difference may be caused by the following<br>reasons: This shipment includes freight that is classified as classes<br>The quoted class is 100. This invoice has a Special Service of<br>SPECIAL HANDLING SERVICES - LUMPER that was not included in<br>the quote. CRN: PRQ4000210<br>CRN: 1415296<br>ABF MEASURED CUBE: 13.330 CUFT<br>PQ SCHEDULE NO: L1XQ4W2114<br>A REFUND ALLOWANCE OF US-$0.82 MAY BE<br>PAID AT A LATER DATE TO THE CONSIGNEE<br>FOR UNLOADING<br>CUBE 0013<br>RATED DIMENSIONS: 40X48X12 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/16/2024<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 136 | | $299.45 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_080**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165525566 |
| Shipment Date: | 07/29/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $319.60 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



--------------------------------------------------------------------
*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
--------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0073 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O TLS TRANSPORTATION<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | UNFI AURORA<br>17901 EAST 40TH AVE<br>AURORA, CO 80011 | **P.O. Number:** | 456940055 | **Freight Bill No:** 165525566 |

| | | **Shipping Date:** | 07/29/2024 |
|---|---|---|---|
| | | **Payment Terms:** | Prepaid |
| | **Bill of Lading No:** 208807 | **AMOUNT DUE:** | $319.60 |
| | **Tariff:** AOD000 | **PAYMENT DUE DATE:** | Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 40<br>OF 40 CS VITAMINS AND SUPPLEMENTS 57300-2 CL 100 ITEM<br>057300-02V (EX70) | 370 | EX70 | 50309 | 1,861.43 |
| | RWAAU=ABF646-468646,SHIP<br>RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,665.98 |
| | C,+COD,AU=ABF646-468646,SHIP SPECIAL HANDLING<br>SERVICES - LUMPER | SHDL/40 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | PRICING QUOTE | PQ | | | |
| | 1 PC 40 X 48 X 30<br>DO NOT BREAK DOWN SKID CALIFORNIA<br>COMPLIANCE SURCHARGE | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 59.42 |
| | The invoice amount differs from the quoted amount on Quotation<br>LTJZL02114. The difference may be caused by the following reasons:<br>This invoice has a Special Service of SPECIAL HANDLING<br>SERVICES - LUMPER that was not included in the quote. ABF<br>MEASURED CUBE: 33.330 CUFT<br>PQ SCHEDULE NO: LTJZL02114<br>A REFUND ALLOWANCE OF US-$2.22 MAY BE<br>PAID AT A LATER DATE TO THE CONSIGNEE<br>FOR UNLOADING<br>CONS PHONE: 808-676-4667 X22603<br>CUBE 0033<br>CRN: PRQ4000210<br>RATED DIMENSIONS: 40X48X30 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>Upon Receipt<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 370 | | $319.60 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_081**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| | |
|---|---|
| **Service:** | **LTL** |
| **Freight bill No:** | **165525567** |
| **Shipment Date:** | **07/29/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| | |
|---|---|
| **AMOUNT DUE:** (payable in US funds) | **$468.50** |
| **PAYMENT DUE DATE:** | **08/16/2024** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 003695-213B | | | | |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O TLS TRANSPORTATION 4750 ZINFANDEL CT ONTARIO, CA 91761 | KINNEY DRUGS INC FAX 6312441722 520 EAST MAIN STREET GOUVERNEUR, NY 13642 | **P.O. Number:** 146063 | **Freight Bill No:** 165525567 | | |
| | | | **Shipping Date:** 07/29/2024 | | |
| | | | **Payment Terms:** Prepaid | | |
| | | **Bill of Lading No:** 208803 | **AMOUNT DUE:** $468.50 | | |
| | | **Tariff:** AOD000 | **PAYMENT DUE DATE:** 08/16/2024 | | |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 41 OF 41 CS VITAMINS AND SUPPLEMENTS 57300-2 CL1 00 ITEM 057300-02V (EX70) | 373 | EX70 | 87428 | 3,261.06 |
| | RWAAU=ABF646-468646,SHIP RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -2,918.65 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | PRICING QUOTE 1 PC 40 X 48 X 30 DO NOT BREAK DOWN SKID CALIFORNIA COMPLIANCE SURCHARGE DELIVERY 07/24/2024 | PQ | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 104.09 |
| | ABF MEASURED CUBE: 33.330 CUFT PQ SCHEDULE NO: LJL0ZM2114 CONS PHONE: 631-200-5148 CUBE 0033 CRN: PRQ4000210 RATED DIMENSIONS: 40X48X30 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/16/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 1 | **Tyler Nichol** Consignee | X by (customer signature) | 373 | | $468.50 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894

**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_082**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165525568 |
| Shipment Date: | 07/29/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $338.64 |
|---|---|
| PAYMENT DUE DATE: | 08/16/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0075 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O TLS TRANSPORTATION 4750 ZINFANDEL CT ONTARIO, CA 91761 | UNFI RACINE WAREHOUSE 3138 HIGHWAY H STURTEVANT, WI 53177 | **P.O. Number:** 3882018 | **Freight Bill No:** 165525568 | |
| | | | **Shipping Date:** 07/29/2024 | |
| | | | **Payment Terms:** Prepaid | |
| | | **Bill of Lading No:** 208861 | **AMOUNT DUE:** $338.64 | |
| | | **Tariff:** AOD000 | **PAYMENT DUE DATE:** 08/16/2024 | |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 31 OF 31 CS VITAMINS AND SUPPLEMENTS 57300-2 CL 100 ITEM 057300-03V (EX70) | 289 | EX70 | 69219 | 2,000.43 |
| | RWAAU=ABF646-468646,SHIP RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,+COD,AU=ABF646-468646,SHIP SPECIAL HANDLING | DISC | | 89.5% | -1,790.38 |
| | SERVICES - LUMPER | SHDL/31 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | PRICING QUOTE 1 PC 40 X 48 X 20 | PQ | | | |
| | CALIFORNIA COMPLIANCES SURCHARGE | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 63.86 |
| | The invoice amount differs from the quoted amount on Quotation LPDP3N2114. The difference may be caused by the following reasons: This invoice has a Special Service of SPECIAL HANDLING SERVICES - LUMPER that was not included in the quote. ABF MEASURED CUBE: 22.220 CUFT PQ SCHEDULE NO: LPDP3N2114 A REFUND ALLOWANCE OF US-$1.73 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING CONS PHONE: 855-385-8634 CUBE 0022 CRN: PRQ4000210 RATED DIMENSIONS: 40X48X20 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/16/2024 (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 289 | | $338.64 |

ABF Freight System, Inc.
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
ABF Freight® is an ArcBest℠ Company

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_083**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165525569 |
| Shipment Date: | 07/29/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $256.72 |
|---|---|
| PAYMENT DUE DATE: | 08/16/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 076171-065A | | | Freight Bill No: | 165525569 |
|---|---|---|---|---|---|
| IRWIN NATURALS | MGI WAREHOUSE | P.O. Number: | 851399 | Shipping Date: | 07/29/2024 |
| C/O TLS TRANSPORTATION | FAX 4253138100 | | | Payment Terms: | Prepaid |
| 4750 ZINFANDEL CT | 19101 SNOW ROAD | Bill of Lading No: | 208806 | AMOUNT DUE: | $256.72 |
| ONTARIO, CA 91761 | BROOK PARK, OH 44142 | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/16/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 18 | | | | |
| | OF 18 CS VITAMINS AND SUPPLEMENTS 57300-2 CL 100 ITEM | 175 | | MIN | 1,626.90 |
| | 057300-01V | | | | |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,456.08 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 9.18 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | PRICING QUOTE | PQ | | | |
| | 1 PC 40 X 48 X 25 | | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | | | | |
| | DO NOT BREAK DOWN SKID | | | | |
| | DELIVERY ON 07/16 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 54.72 |
| | ABF MEASURED CUBE: 27.780 CUFT | | | | |
| | PQ SCHEDULE NO: LZSZ962114 | | | | |
| | CONS PHONE: 253-826-6555 | | | | |
| | CUBE 0027 | | | | |
| | CRN: PRQ4000210 | | | | |
| | RATED DIMENSIONS: 40X48X25 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/16/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 1 | evelyn conway<br>Consignee | X Evelyn<br>by (customer signature) | 175 | | $256.72 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_084**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165553473 |
| Shipment Date: | 07/30/2024 |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| AMOUNT DUE: (payable in US funds) | $632.51 |
|---|---|
| PAYMENT DUE DATE: | 08/17/2024 |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 050552-0429 | | | Freight Bill No: | 165553473 |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | RITE AID- LANCASTER DC<br>2801 WEST AVENUE H<br>LANCASTER, CA 93536 | P.O. Number: | 8223763 | Shipping Date: | 07/30/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208924 | AMOUNT DUE: | $632.51 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/17/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 2 PLT | TOTAL IND PIECES: 198<br>OF 198 CS VITAMINS AND SUPPLEMENTS 57300-2 CL 100 ITEM<br>057300-03V (EX70) | 1,675 | EX70 | 14787 | 2,476.82 |
| | RWAAU=ABF646-468646,SHIP<br>ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF325<br>AS2000 | | 14787 | 480.58 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -2,646.87 |
| | C,+COD,AU=ABF646-468646,SHIP SPECIAL HANDLING<br>SERVICES - LUMPER | SHDL/198 | | 71 | 140.58 |
| | PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | REMOTE LOCATIONS SURCHARGE DESTN | RMLOCD | | | 65.00 |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 94.40 |
| | The invoice amount differs from the quoted amount on Quotation<br>L8P1Z32124. The difference may be caused by the following<br>reasons: This invoice has a Special Service of SPECIAL HANDLING<br>SERVICES - LUMPER that was not included in the quote. ABF<br>MEASURED CUBE: 111.110 CUFT<br>PQ SCHEDULE NO: L8P1Z32124<br>CUBE 0111<br>CRN: PRQ6810058<br>RATED DIMENSIONS: 40X96X50 | | | | |

| Total Pieces | | | | Total Weight | TOTAL AMOUNT DUE BY 08/17/2024 (payable in US funds) | |
|---|---|---|---|---|---|---|
| 2 | rite<br>aide<br>Consignee | X<br><br>by (customer signature) | | 1,675 | | $632.51 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0294444**
**FMC LIC# 12524N**

**Exhibit 2_085**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165553474 |
| Shipment Date: | 07/30/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $299.45 |
|---|---|
| PAYMENT DUE DATE: | 08/17/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0080 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | UNF<br>6351 CAMERON BLVD<br>GILROY, CA 95020 | **P.O. Number:** | 486327461 | **Freight Bill No:** 165553474 |
| | | | | **Shipping Date:** 07/30/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 208896 | **AMOUNT DUE:** $299.45 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** 08/17/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 30<br>OF 30 CS VITAMINS AND SUPPLEMENTS NMFC 57300-2 CL 100 | 289 | MIN | | 984.36 |
| | ITEM 057300-03V<br>RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -881.00 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 76.64 |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/30 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | W02/AUTH:Reweigh - See W&R certificate for details.// FUEL<br>SURCHARGE | FSC | | 30.4% | 54.72 |
| | W01/AUTH:Restore original weight//<br>The invoice amount differs from the | | | | |
| | quoted amount on Quotation LMTP7S2124. The difference may be<br>caused by the following reasons: This shipment includes freight that<br>is classified as classes The quoted class is 100. This invoice has a<br>Special Service of SPECIAL HANDLING SERVICES - LUMPER that<br>was not included in the quote. ABF MEASURED CUBE: 11.110<br>CUFT | | | | |
| | PQ SCHEDULE NO: LMTP7S2124 | | | | |
| | A REFUND ALLOWANCE OF US-$1.73 MAY BE<br>PAID AT A LATER DATE TO THE CONSIGNEE<br>FOR UNLOADING<br>CUBE 0011<br>CRN: PRQ6810058<br>RATED DIMENSIONS: 48X40X10 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/17/2024<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 289 | | $299.45 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_086**



# ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| **Freight bill No:** | **165553475** |
| **Shipment Date:** | **07/30/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| AMOUNT DUE: (payable in US funds) | $761.25 |
|---|---|
| **PAYMENT DUE DATE:** | **08/17/2024** |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 050552-6168 | | | | |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | RITE AID - DES MOINES WA 21202 24TH AVE SOUTH SEATTLE, WA 98198 | **P.O. Number:** 8223740 | | **Freight Bill No:** | 165553475 |
| | | | | Shipping Date: | 07/30/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208923 | **AMOUNT DUE:** | $761.25 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/17/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 2 PLT | TOTAL IND PIECES: 183 OF 183 CS VITAMINS AND SUPPLEMENTS NMFC 57300-2 CL 100 ITEM 057300-03V (EX70) | 1,508 | EX70 | 25823 | 3,894.11 |
| | RWAAU=ABF646-468646,SHIP RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,+COD,AU=ABF646-468646,SHIP | DISC | | 89.5% | -3,485.23 |
| | CUBIC MIN CHARGE ADJUSTMENT MILES=1165; $3.75 X 111.1 CUFT | MCADJ | | ADJ | 7.78 |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/183 | | 71 | 129.93 |
| | CALIFORNIA COMPLIANCE SURCHARGE 2 PC 40 X 48 X 50 | CCS | | | 22.00 |
| | DELIVER ASAP | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | HIGH COST DELIVERY SURCHARGE | HCDS | | | 66.00 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// FUEL SURCHARGE | FSC | | 30.4% | 126.66 |
| | W01/AUTH:Restore original weight// The invoice amount differs from the quoted amount on Quotation L657X42124. The difference may be caused by the following reasons: This invoice has a Special Service of SPECIAL HANDLING SERVICES - LUMPER that was not included in the quote. CRN: PRQ6810058 CRN: 1414884 CRN: 208923 PQ SCHEDULE NO: L657X42124 RATED DIMENSIONS: 40X96X50 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/17/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 2 | **jimmy milne** Consignee | X ～～ by (customer signature) | 1,508 | | $761.25 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_087**



## ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165553476 |
| Shipment Date: | 07/30/2024 |

**Account No: 468646-0010**

**Bill To & Payment Due From:**

| AMOUNT DUE: (payable in US funds) | $640.37 |
|---|---|
| PAYMENT DUE DATE: | 08/17/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-231A | | | Freight Bill No: | 165553476 |
|---|---|---|---|---|---|
| IRWIN NATURALS | CVS | **P.O. Number:** | 2562093 | **Shipping Date:** | 07/30/2024 |
| C/O TLS TRANSPORTATION | FX# 310-306-4750 | | | **Payment Terms:** | Prepaid |
| 4750 ZINFANDEL CT | ONE BERRY DRIVE | **Bill of Lading No:** | 208949 | **AMOUNT DUE:** | $640.37 |
| ONTARIO, CA 91761 | LUMBERTON, NJ 08048 | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | 08/17/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 74 | | | | |
| | OF 74 CS VITAMINS AND SUPPLEMENTS CL 100 ITEM 057300-02 | 675 | EX70 | 66908 | 4,516.29 |
| | ITEM 057300-03V (EX70) | | | | |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -4,042.08 |
| | C,+COD,AU=ABF646-468646,SHIP SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 144.16 |
| | CRN: PRQ6810058 | | | | |
| | CRN: 1414865 | | | | |
| | ABF MEASURED CUBE: 46.990 CUFT | | | | |
| | PQ SCHEDULE NO: LLY9192124 | | | | |
| | A REFUND ALLOWANCE OF US-$11.14 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 800-841-8448 | | | | |
| | CUBE 0046 | | | | |
| | RATED DIMENSIONS: 58X40X35 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/17/2024 (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 675 | | $640.37 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_088**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165553477 |
| Shipment Date: | 07/30/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $634.88 |
|---|---|
| PAYMENT DUE DATE: | 08/17/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 044627-0000 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | MEIJER 86 DC 086 3405 S CREYTS RD LANSING, MI 48917 | **P.O. Number:** 216176357 | **Freight Bill No:** 165553477 | |
| | | | **Shipping Date:** 07/30/2024 | |
| | | | **Payment Terms:** Prepaid | |
| | | **Bill of Lading No:** 208905 | **AMOUNT DUE:** $634.88 | |
| | | **Tariff:** AOD000 | **PAYMENT DUE DATE:** 08/17/2024 | |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 156 OF 156 CS VITAMINS AND SUPPLEMENTS NMF CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 885 | EX70 | 44762 | 3,961.44 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF115 AS1000 | | 44762 | 514.76 |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -4,006.20 |
| | C,+COD,AU=ABF646-468646,SHIP DO NOT BREAK DOWN SKID | | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 142.88 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// CRN: PRQ6810058 | | | | |
| | CRN: 1414792 | | | | |
| | ABF MEASURED CUBE: 55.560 CUFT | | | | |
| | PQ SCHEDULE NO: LS5XQR2124 | | | | |
| | CUBE 0055 | | | | |
| | RATED DIMENSIONS: 48X40X50 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/17/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 1 | dtop tr Consignee | X by (customer signature) | 885 | | $634.88 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_089**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555662 |
| Shipment Date: | 07/31/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $623.97 |
|---|---|
| PAYMENT DUE DATE: | 08/18/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 643909-0001 | | | | Freight Bill No: | 165555662 |
|---|---|---|---|---|---|---|
| IRWIN NATURALS | ALL STAR HEALTH | **P.O. Number:** | 297343 | | Shipping Date: | 07/31/2024 |
| C/O COAST WAREHOUSE | 5252 ARGOSY AVE | | | | Payment Terms: | Prepaid |
| 4750 ZINFANDEL CT | HUNTINGTON BEACH, CA 92649 | **Bill of Lading No:** | 209085 | | AMOUNT DUE: | $623.97 |
| ONTARIO, CA 91761 | | **Tariff:** | AOD000 | | PAYMENT DUE DATE: | 08/18/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 4 PLT | VITAMINS AND SUPPLEMENTS ITEM 057300-02 (EX70) | 2,747 | EX70 | 13972 | 3,838.11 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -3,435.11 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | CUBIC MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 58.99 |
| | MILES= 46; $1.89 X 244.44 CUFT | | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | MUST ARRIVE BY DATE 7/29/24DO NOT | | | | |
| | BREAK DOWN SKID | | | | |
| | CONSIGNEE FAX NUMBER: 425-313-8100 | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 139.98 |
| | CRN: L0YX8T2134 | | | | |
| | CRN: 1416098 | | | | |
| | CRN: 209085 | | | | |
| | PQ SCHEDULE NO: L0YX8T2134 | | | | |
| | CONS PHONE: 863-667-1136 | | | | |
| | RATED DIMENSIONS: 80X96X55 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/18/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 4 | marlo **Marlo** Consignee | X KSTW by (customer signature) | 2,747 | | $623.97 |

ABF Freight System, Inc.
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_090**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555663 |
| Shipment Date: | 07/31/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $424.72 |
|---|---|
| PAYMENT DUE DATE: | 08/18/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

---

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 001025-072P | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | H.E. BUTT GROCERY COMPANY 2301 HUNTER ROAD SAN MARCOS, TX 78666 | **P.O. Number:** | | 06X788728 |
| | | **Bill of Lading No:** | | 208999 |
| | | **Tariff:** | | AOD000 |

| | | Freight Bill No: | 165555663 |
|---|---|---|---|
| | | Shipping Date: | 07/31/2024 |
| | | Payment Terms: | Prepaid |
| | | AMOUNT DUE: | $424.72 |
| | | PAYMENT DUE DATE: | 08/18/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 116 OF 116 CS VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 692 | EX70 | 42537 | 2,943.56 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -2,634.49 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 50 | | | | |
| | MUST DEL ON 7/24DONT BREAK DOWN SKID | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 93.65 |
| | The invoice amount differs from the quoted amount on Quotation LPZQJ22124. The difference may be caused by the following reasons: A different Fuel Surcharge rate is applicable to the invoice. ABF MEASURED CUBE: 55.560 CUFT PQ SCHEDULE NO: LPZQJ22124 A REFUND ALLOWANCE OF US-$5.54 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING CONS PHONE: 209-384-1600 CUBE 0055 CRN: 1415459 RATED DIMENSIONS: 40X48X50 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/18/2024 (payable in US funds) | | |
|---|---|---|---|---|---|
| 1 | | 692 | | | $424.72 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_091**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555664 |
| Shipment Date: | 07/31/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $307.17 |
|---|---|
| PAYMENT DUE DATE: | 08/18/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0075 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | UNFI RACINE WAREHOUSE RECEIVING 3138 HIGHWAY H STURTEVANT, WI 53177 | **P.O. Number:** 3881708 | | |
| | | **Shipping Date:** | 07/31/2024 | |
| | | **Payment Terms:** | Prepaid | |
| | | **Bill of Lading No:** 209012 | **AMOUNT DUE:** | $307.17 |
| | | **Tariff:** AOD000 | **PAYMENT DUE DATE:** | 08/18/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 55 OF 55 CS VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-01V (EX70) | 256 | EX70 | 69219 | 1,772.01 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,585.95 |
| | C,+COD,AU=ABF646-468646,SHIP SPECIAL HANDLING | | | | |
| | SERVICES - LUMPER | SHDL/55 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 36 | | | | |
| | DONT BREAK DOWN | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 56.38 |
| | The invoice amount differs from the quoted amount on Quotation LMXDKZ2134. The difference may be caused by the following reasons: This invoice has a Special Service of SPECIAL HANDLING SERVICES - LUMPER that was not included in the quote. ABF MEASURED CUBE: 40.000 CUFT | | | | |
| | PQ SCHEDULE NO: LMXDKZ2134 | | | | |
| | A REFUND ALLOWANCE OF US-$1.54 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 855-385-8634 | | | | |
| | CUBE 0040 | | | | |
| | CRN: 1415230 | | | | |
| | RATED DIMENSIONS: 40X48X36 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/18/2024 (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 256 | | $307.17 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_092**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| Service: | LTL |
|---|---|
| Freight bill No: | 165555665 |
| Shipment Date: | 07/31/2024 |

| AMOUNT DUE: (payable in US funds) | $299.27 |
|---|---|
| PAYMENT DUE DATE: | Upon Receipt |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 466779-0064 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | UNFI LANCASTER 2100 DANIELDALE RD LANCASTER, TX 75134 | P.O. Number: | 476941995 | Freight Bill No: 165555665 |
| | | | | Shipping Date: 07/31/2024 |
| | | | | Payment Terms: Prepaid |
| | | Bill of Lading No: | 209005 | AMOUNT DUE: $299.27 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: Upon Receipt |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 41 OF 41 CS VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-01V | 190 | | MIN | 1,209.85 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | | RATW | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,+COD,AU=ABF646-468646,SHIP | | DISC | 89.5% | -1,082.82 |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | | MCADJ | ADJ | 52.97 |
| | SPECIAL HANDLING SERVICES - LUMPER | | SHDL/41 | MIN | 42.73 |
| | PRICING QUOTE | | PQ | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | | CCS | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | | FSC | 30.3% | 54.54 |
| | The invoice amount differs from the quoted amount on Quotation L841RT2134. The difference may be caused by the following reasons: This shipment includes freight that is classified as classes The quoted class is 100. This invoice has a Special Service of SPECIAL HANDLING SERVICES - LUMPER that was not included in the quote. CRN: PRQ4953 | | | | |
| | CRN: 1415295 | | | | |
| | ABF MEASURED CUBE: 40.000 CUFT | | | | |
| | PQ SCHEDULE NO: L841RT2134 | | | | |
| | A REFUND ALLOWANCE OF US-$1.14 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING | | | | |
| | CUBE 0040 | | | | |
| | RATED DIMENSIONS: 40X48X36 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY Upon Receipt (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 190 | | $299.27 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_093**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555666 |
| Shipment Date: | 07/31/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $503.89 |
|---|---|
| PAYMENT DUE DATE: | 08/18/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-0217 | | | Freight Bill No: | 165555666 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 2800 ENTERPRISE ST INDIANAPOLIS, IN 46219 | P.O. Number: | 4577155 | Shipping Date: | 07/31/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 209014 | AMOUNT DUE: | $503.89 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/18/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 72 OF 72 CS VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 650 | EX70 | 54187 | 3,522.16 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -3,152.33 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 36 | | | | |
| | DONT BREAK DOWN PLTDELON 7/30 | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.3% | 112.06 |
| | CRN: PRQ4953 | | | | |
| | CRN: 1414855 | | | | |
| | ABF MEASURED CUBE: 40.000 CUFT | | | | |
| | PQ SCHEDULE NO: LY5ZVB2134 | | | | |
| | A REFUND ALLOWANCE OF US-$10.73 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 800-777-5677 | | | | |
| | CUBE 0040 | | | | |
| | RATED DIMENSIONS: 40X48X36 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/18/2024 (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 650 | | $503.89 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

Exhibit 2_094



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
| --- | --- |
| Freight bill No: | 165555667 |
| Shipment Date: | 07/31/2024 |

Account No: 468646-0008

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $503.65 |
| --- | --- |
| PAYMENT DUE DATE: | 08/18/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



---------------------------- *PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT* ----------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0008 | Consignee Acct. # 466779-0053 | | | |
| --- | --- | --- | --- | --- |
| IRWIN NATURAL<br>C/O COAST WAREHOUSE<br>562 W SANTA ANA AVE, RIALTO<br>BLOOMINGTON, CA 92316 | UNFI - YORK PA<br>225 CROSS FARM LANE<br>YORK, PA 17406 | | | |

| | | P.O. Number: | 3883563 | Freight Bill No: | 165555667 |
| --- | --- | --- | --- | --- | --- |
| | | | | Shipping Date: | 07/31/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 209017 | AMOUNT DUE: | $503.65 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/18/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
| --- | --- | --- | --- | --- | --- |
| 1 PLT | TOTAL IND PIECES: 25<br>OF 25 CS VITAMINS AND SUPPLEMENTS CL 100 ITEM<br>057300-01V (EX70) | 430 | EX70 | 64162 | 2,758.97 |
| | RWAAU=ABF646-468646,THRD<br>ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF70 | | 64162 | 449.13 |
| | | AS500 | | | |
| | SINGLE SHIPMENT | SS | | N/A | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -2,871.25 |
| | C,AU=ABF646-468646,THRD CHANGE IN WEIGHT | CHGWT | | N/C | |
| | SPECIAL HANDLING SERVICES - LUMPER | SHDL/25 | | MIN | 42.73 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | DO NOT BREAK DOWN SKIDDELON 07/31/24 | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | PRICING QUOTE | PQ | | | |
| | W02/AUTH:Reweigh - See W&R certificate for details.// FUEL<br>SURCHARGE | FSC | | 30.3% | 102.07 |
| | Z20SS/AUTH:Add single shipment//<br>The invoice amount differs from the quoted amount on Quotation<br>LX8L8G2134. The difference may be caused by the following<br>reasons: The freight class for this shipment is 70. The quoted class is<br>100. The shipment weight is 430 pounds. The quoted weight is 125<br>pounds. This invoice has a Special Service of SPECIAL HANDLING<br>SERVICES - LUMPER that was not included in the quote. ABF<br>MEASURED CUBE: 27.780 CUFT<br>PQ SCHEDULE NO: LX8L8G2134<br>A REFUND ALLOWANCE OF US-$2.58 MAY BE<br>PAID AT A LATER DATE TO THE CONSIGNEE<br>FOR UNLOADING<br>CUBE 0027<br>CRN: 1415294<br>RATED DIMENSIONS: 40X48X25 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/18/2024<br>(payable in US funds) | |
| --- | --- | --- | --- | --- |
| 1 | | 430 | | $503.65 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_095**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

| Service: | LTL |
|---|---|
| Freight bill No: | 165555811 |
| Shipment Date: | 07/24/2024 |

| AMOUNT DUE: (payable in US funds) | $580.65 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-9101 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE FAX 9516853944 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 777 S HARBOR BLVD LA HABRA, CA 90631 | **P.O. Number:** | 8344961 | **Freight Bill No:** 165555811 |
| | | | | **Shipping Date:** 07/24/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 208625 | **AMOUNT DUE:** $580.65 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 3 PLT | TOTAL IND PIECES: 380 OF 380 CS VITAMINS AND UPPLEMENTS 57300-2 CL 100 ITEM 057300-03V (EX70) | 3,195 | EX70 | 5966 | 1,906.14 |
| | RWAAU=ABF646-468646,SHIP ALLOWS LOWER CHARGE AT HIGHER WEIGHT | DEF1805 AS5000 RATW | | 5966 | 1,076.86 |
| | RATE DETERMINED BY RATEWARE DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,+COD,AU=ABF646-468646,SHIP | DISC | | 89.5% | -2,669.79 |
| | CUBIC MIN CHARGE ADJUSTMENT MILES= 25; $1.89 X 226.67 CUFT | MCADJ | | ADJ | 115.20 |
| | PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE SHIPPER PHONE: 951-685-4100 X405 | CCS | | | 22.00 |
| | FUEL SURCHARGE | FSC | | 30.4% | 130.24 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// The invoice amount differs from the quoted amount on Quotation L9HJBD2064. The difference may be caused by the following reasons: The shipment weight is 3,195 pounds. The quoted weight is 3,207 pounds. CRN: PRQ557 CRN: 1413009 PQ SCHEDULE NO: L9HJBD2064 A REFUND ALLOWANCE OF US-$52.72 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING RATED DIMENSIONS: 60X96X68 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/11/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 3 | | | 3,195 | | $580.65 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

Exhibit 2_096



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | **LTL** |
|---|---|
| **Freight bill No:** | **165555814** |
| **Shipment Date:** | **07/24/2024** |

Account No: 468646-0010

Bill To & Payment Due From:

| **AMOUNT DUE:** (payable in US funds) | **$183.65** |
|---|---|
| **PAYMENT DUE DATE:** | **08/11/2024** |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-9101 | | | Freight Bill No: | 165555814 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WSHE/DEBBIE CERVANTES 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 777 S HARBOR BLVD LA HABRA, CA 90631 | **P.O. Number:** | 8344955 | **Shipping Date:** | 07/24/2024 |
| | | | | **Payment Terms:** | Prepaid |
| | | **Bill of Lading No:** | 208577 | **AMOUNT DUE:** | $183.65 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** | 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 113 OF 113 CS VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V | 794 | | MIN | 702.71 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -628.93 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 106.22 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 55 | | | | |
| | DEL ON 7/15DONT BREAK PLT | | | | |
| | SHIPPER LOAD AND COUNT | SLC | | | |
| | | DNR | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 54.72 |
| | DYNAMIC DISCOUNT | DYNDISC | | | -73.07 |
| | ABF MEASURED CUBE: 61.110 CUFT | | | | |
| | PQ SCHEDULE NO: LT0D622064A | | | | |
| | A REFUND ALLOWANCE OF US-$13.10 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CUBE 0061 | | | | |
| | CRN: 1413016 | | | | |
| | RATED DIMENSIONS: 40X48X55 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/11/2024 (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 794 | | $183.65 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_097**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0007

Bill To & Payment Due From:

| Service: | LTL |
|---|---|
| Freight bill No: | 165555815 |
| Shipment Date: | 07/24/2024 |

| AMOUNT DUE: (payable in US funds) | $547.66 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 617344-0000 | Consignee Acct. # 055540-0217 | | | |
|---|---|---|---|---|
| COAST WAREHOUSE DEBBIE CERVANTES 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 2800 ENTERPRISE ST INDIANAPOLIS, IN 46219 | **P.O. Number:** 4575291 | **Freight Bill No:** 165555815 |
| | | | **Shipping Date:** 07/24/2024 |
| | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** 208609 | **AMOUNT DUE:** $547.66 |
| | | **Tariff:** AOD000 | **PAYMENT DUE DATE:** 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 130 OF 130 CS VITAMINS AND SUPPLEMENTS NMF CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 1,109 | EX70 | 41085 | 4,556.33 |
| | RWAAU=ABF646-468646,THRD RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,AU=ABF646-468646,THRD CALIFORNIA COMPLIANCE | DISC | | 89.5% | -4,077.92 |
| | SURCHARGE | CCS | | | 22.00 |
| | PRICING QUOTE | PQ | | | |
| | 1 PC 40 X 48 X 58 | | | | |
| | DELON 7/19DONT BREAK DOWN PLT | DNR | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 145.44 |
| | DYNAMIC DISCOUNT | DYNDISC | | | -98.19 |
| | CRN: PRO5576957 | | | | |
| | CRN: 1413061 | | | | |
| | ABF MEASURED CUBE: 64.440 CUFT | | | | |
| | PQ SCHEDULE NO: LD60FG2064A | | | | |
| | A REFUND ALLOWANCE OF US-$18.30 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING | | | | |
| | CONS PHONE: 800-777-5677 | | | | |
| | CUBE 0064 | | | | |
| | RATED DIMENSIONS: 40X48X58 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/11/2024 (payable in US funds) | | |
|---|---|---|---|---|---|
| 1 | | 1,109 | | | $547.66 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_098**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555816 |
| Shipment Date: | 07/24/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $151.88 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-9101 | | | Freight Bill No: | 165555816 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE FAX 9516853944 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 777 S HARBOR BLVD LA HABRA, CA 90631 | **P.O. Number:** | 8344958 | Shipping Date: | 07/24/2024 |
| | | | | Payment Terms: | Prepaid |
| | | **Bill of Lading No:** | 208583 | AMOUNT DUE: | $151.88 |
| | | **Tariff:** | AOD000 | PAYMENT DUE DATE: | 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 18 OF 18 CS VITAMINS AND SUPPLEMENTS 57300-2 CL 100 ITEM 057300-02V RWAAU=ABF646-468646,SHIP | 110 | MIN | 702.71 |
| | RATE DETERMINED BY RATEWARE | RATW | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,+COD,AU=ABF646-468646,SHIP | DISC | 89.5% | -628.93 |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ DNR | ADJ | 106.22 |
| | PRICING QUOTE | PQ | | |
| | CALIFORNIA COMPLIANCE SURCHARGE SHIPPER PHONE: 951-685-4100 X405 | CCS | | 22.00 |
| | FUEL SURCHARGE | FSC | 30.4% | 54.72 |
| | DYNAMIC DISCOUNT PQ SCHEDULE NO: LTFPQ02064 A REFUND ALLOWANCE OF US-$1.82 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING CRN: 1413050 RATED DIMENSIONS: 0X0X0 | DYNDISC | | -104.84 |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/11/2024 (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 110 | | $151.88 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_099**



**ORIGINAL INVOICE**

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555817 |
| Shipment Date: | 07/24/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $188.30 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

-----------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-9101 | | | Freight Bill No: | 165555817 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE FAX 9516853944 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 777 S HARBOR BLVD LA HABRA, CA 90631 | P.O. Number: | 8344956 | Shipping Date: | 07/24/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208579 | AMOUNT DUE: | $188.30 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 20 OF 20 CS VITAMINS AND SUPPLEMENTS 57300-2 CL 100 ITEM 057300-02V | 194 | MIN | MIN | 702.71 |
| | RWAAU=ABF646-468646,SHIP RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,+COD,AU=ABF646-468646,SHIP | DISC | DISC | 89.5% | -628.93 |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ DNR | ADJ | | 106.22 |
| | PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE SHIPPER PHONE: 951-685-4100 X405 | CCS | | | 22.00 |
| | FUEL SURCHARGE | FSC | FSC | 30.4% | 54.72 |
| | DYNAMIC DISCOUNT PQ SCHEDULE NO: LSR5Z22064 A REFUND ALLOWANCE OF US-$3.20 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING CRN: PRQ5576957 RATED DIMENSIONS: 0X0X0 | DYNDISC | | | -68.42 |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/11/2024 (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 194 | | $188.30 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_100**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555818 |
| Shipment Date: | 07/24/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $323.65 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

------------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-231A | | | Freight Bill No: | 165555818 |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WSHE/DEBBIE<br>CERVANTES<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | CVS<br>ONE BERRY DRIVE<br>LUMBERTON, NJ 08048 | P.O. Number: | 2559531 | Shipping Date: | 07/24/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208567 | AMOUNT DUE: | $323.65 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 27<br>OF 27 CS VITAMINS AND SUPPLEMENTS NMFC C 100 ITEM<br>057300-02 | | | | |
| | ITEM 057300-02 (EX70) | 252 | EX70 | 87428 | 2,203.19 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,971.86 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 22 | | | | |
| | DELBY 7/19DONT BREAK DOWN PLT | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 70.32 |
| | CRN: PRQ55769 | | | | |
| | CRN: 1413032 | | | | |
| | ABF MEASURED CUBE: 24.440 CUFT | | | | |
| | PQ SCHEDULE NO: LKHYNJ2064 | | | | |
| | A REFUND ALLOWANCE OF US-$4.16 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 800-841-8448 | | | | |
| | CUBE 0024 | | | | |
| | RATED DIMENSIONS: 40X48X22 | | | | |

| Total Pieces | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/11/2024<br>(payable in US funds) | |
|---|---|---|---|
| 1 | 252 | | $323.65 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_101**



## ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555819 |
| Shipment Date: | 07/24/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $215.37 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-9101 | | | Freight Bill No: | 165555819 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WAREHOUSE FAX 9516853944 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 777 S HARBOR BLVD LA HABRA, CA 90631 | P.O. Number: | 8346306 | Shipping Date: | 07/24/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208580 | AMOUNT DUE: | $215.37 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 23 | 225 | | MIN | 702.71 |
| | OF 23 CS SUPPLEMENTS 57300-2 CL 100 ITEM 057300-02V | | | | |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -628.93 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 106.22 |
| | PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 54.72 |
| | DYNAMIC DISCOUNT | DYNDISC | | | -41.35 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// PQ | | | | |
| | SCHEDULE NO: LGQBGD2064A | | | | |
| | A REFUND ALLOWANCE OF US-$3.71 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CRN: PRQ5576957 | | | | |
| | RATED DIMENSIONS: 0X0X0 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/11/2024 (payable in US funds) | |
|---|---|---|---|---|
| 1 | | 225 | | $215.37 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_102**



**ORIGINAL INVOICE**

Remit Payment To:
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555820 |
| Shipment Date: | 07/24/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $486.34 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 000000-0000 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WSHE/DEBBIE CERVANTES 4750 ZINFANDEL CT ONTARIO, CA 91761 | GET HEALTHY CARMEN ROJAS 7500 NW 81ST PLACE STE 2 MIAMI, FL 33166 | P.O. Number: | 3356-7162 | Freight Bill No: 165555820 |
| | | | | Shipping Date: 07/24/2024 |
| | | | | Payment Terms: Prepaid |
| | | Bill of Lading No: | 208594 | AMOUNT DUE: $486.34 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 43 OF 43 CS VITAMINS AND SUPPLEMENTS NMFC C 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 355 | EX70 | 109724 | 3,895.20 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -3,486.20 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | CCS | | | 22.00 |
| | PRICING QUOTE | PQ | | | |
| | 1 PC 40 X 48 X 24 | | | | |
| | DONT BREAK DOWN PLT | | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 124.34 |
| | DYNAMIC DISCOUNT | DYNDISC | | | -69.00 |
| | CRN: PRO5576067 | | | | |
| | CRN: 1415114 | | | | |
| | ABF MEASURED CUBE: 26.670 CUFT | | | | |
| | PQ SCHEDULE NO: L26ZS92064A | | | | |
| | CONS PHONE: 305-705-6775 | | | | |
| | CUBE 0026 | | | | |
| | RATED DIMENSIONS: 40X48X24 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/11/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 1 | **Javier Santana** Consignee | X by (customer signature) | 355 | | $486.34 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_103**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555821 |
| Shipment Date: | 07/24/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $151.88 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-8742 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WSHE/DEBBIE<br>CERVANTES<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | CVS<br>2400 KEYSTONE PACIFIC PARKWAY<br>PATTERSON, CA 95363 | P.O. Number: | 3892022 | Freight Bill No: 165555821 |
| | | | | Shipping Date: 07/24/2024 |
| | | | | Payment Terms: Prepaid |
| | | Bill of Lading No: | 208606 | AMOUNT DUE: $151.88 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 16<br>OF 16 CS VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM<br>057300-02 | | | | |
| | ITEM 057300-01V | 165 | | MIN | 984.36 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -881.00 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 76.64 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 22 | | | | |
| | DELBY 7/22 | | | | |
| | | DNR | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 54.72 |
| | DYNAMIC DISCOUNT | DYNDISC | | | -104.84 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// CRN:<br>PRQ5576057 | | | | |
| | CRN: 1413943 | | | | |
| | ABF MEASURED CUBE: 24.440 CUFT | | | | |
| | PQ SCHEDULE NO: LYBZWP2064B | | | | |
| | A REFUND ALLOWANCE OF US-$2.72 MAY BE<br>PAID AT A LATER DATE TO THE CONSIGNEE<br>FOR UNLOADING | | | | |
| | CUBE 0024 | | | | |
| | RATED DIMENSIONS: 40X48X22 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/11/2024<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 165 | | $151.88 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_104**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

| Service: | LTL |
|---|---|
| Freight bill No: | 165555822 |
| Shipment Date: | 07/24/2024 |

| AMOUNT DUE: (payable in US funds) | $256.72 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
--------------------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-0217 | | | Freight Bill No: | 165555822 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WSHE/DEBBIE CERVANTES 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 2800 ENTERPRISE ST INDIANAPOLIS, IN 46219 | P.O. Number: | 4575711 | Shipping Date: | 07/24/2024 |
| | | | | Payment Terms: | Prepaid |
| | | Bill of Lading No: | 208564 | AMOUNT DUE: | $256.72 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: | 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 21 OF 21 CS VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM 057300-02 | | | | |
| | ITEM 057300-02 | 200 | | MIN | 1,513.16 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,354.28 |
| | C,+COD,AU=ABF646-468646,SHIP | | | | |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | MCADJ | | ADJ | 21.12 |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 22 | | | | |
| | DELBY 7/23DONT BREAK DOWN PLT | | | | |
| | | DNR | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 54.72 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// ABF MEASURED CUBE: 24.440 CUFT | | | | |
| | PQ SCHEDULE NO: LPTLZN2064 | | | | |
| | A REFUND ALLOWANCE OF US-$3.30 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING | | | | |
| | CONS PHONE: 479-273-4089 | | | | |
| | CUBE 0024 | | | | |
| | CRN: 1413549 | | | | |
| | RATED DIMENSIONS: 40X48X22 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/11/2024 (payable in US funds) | | |
|---|---|---|---|---|---|
| 1 | | 200 | | | $256.72 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_105**



**ORIGINAL INVOICE**

Remit Payment To:
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555823 |
| Shipment Date: | 07/24/2024 |

Account No: 468646-0010

| AMOUNT DUE:<br>(payable in US funds) | $574.02 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

Bill To & Payment Due From:

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

-------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 005258-0315 | | | | |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WAREHOUSE<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | CARDINAL HEALTH<br>DELIVER ASAP<br>152 - 35 10TH AVE<br>WHITESTONE, NY 11357 | **P.O. Number:** | | C6127 | **Freight Bill No:** 165555823 |
| | | | | | **Shipping Date:** 07/24/2024 |
| | | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 208614 | | **AMOUNT DUE:** $574.02 |
| | | **Tariff:** | AOD000 | | **PAYMENT DUE DATE:** 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 21<br>OF 21 CS VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM<br>057300-02 | | | | |
| | ITEM 057300-02 (EX70) | 280 | EX70 | 117906 | 3,301.37 |
| | RWAAU=ABF646-468646,SHIP | | | | |
| | 1 PC 40 X 48 X 24 | | | | |
| | DONT BREAK DOWN PLT | | | | |
| | RATE DETERMINED BY RATEWARE | RATW | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -2,954.73 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | CCS | | | 22.00 |
| | NEW YORK ISLAND DELIVERY | NYILD | | | 100.00 |
| | FUEL SURCHARGE | FSC | | 30.4% | 105.38 |
| | CRN: 1413699 | | | | |
| | CRN: 208814 | | | | |
| | ABF MEASURED CUBE: 26.670 CUFT | | | | |
| | CONS PHONE: 479-273-4089 | | | | |
| | CUBE 0026 | | | | |
| | RATED DIMENSIONS: 40X48X24 | | | | |

| Total Pieces | | | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/11/2024<br>(payable in US funds) | |
|---|---|---|---|---|---|---|
| 1 | **paul**<br>**kinray**<br>Consignee | X *[signature]*<br>by (customer signature) | | 280 | | **$574.02** |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_106**



## ORIGINAL INVOICE

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| Service: | LTL |
|---|---|
| Freight bill No: | 165555824 |
| Shipment Date: | 07/24/2024 |

| AMOUNT DUE: (payable in US funds) | $270.11 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-0217 | | | |
|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WSHE/DEBBIE CERVANTES 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 2800 ENTERPRISE ST INDIANAPOLIS, IN 46219 | **P.O. Number:** | 4575286 | **Freight Bill No:** 165555824 |
| | | | | **Shipping Date:** 07/24/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 208605 | **AMOUNT DUE:** $270.11 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 38 OF 38 CS VITAMINS AND SUPPLEMENTS NMFC C 100 ITEM 057300-02 | | | | |
| | ITEM 057300-02 (EX70) | 256 | EX70 | 70785 | 1,812.10 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -1,621.83 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 20 | | | | |
| | DELON 7/19DONT BREAK DOWN PLT | | | | |
| | | DNR | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | W02/AUTH:Reweigh - See W&R certificate for details.// FUEL SURCHARGE | FSC | | 30.4% | 57.84 |
| | W01/AUTH:Restore original weight// | | | | |
| | CRN: PRQ5576957 | | | | |
| | CRN: 1413028 | | | | |
| | ABF MEASURED CUBE: 22.220 CUFT | | | | |
| | PQ SCHEDULE NO: LQY8W72064 | | | | |
| | A REFUND ALLOWANCE OF US-$4.22 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING | | | | |
| | CONS PHONE: 800-777-5677 | | | | |
| | CUBE 0022 | | | | |
| | RATED DIMENSIONS: 40X48X20 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/11/2024 (payable in US funds) | | |
|---|---|---|---|---|---|
| 1 | | 256 | | | $270.11 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_107**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

Account No: 468646-0010

Bill To & Payment Due From:

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

| Service: | LTL |
|---|---|
| Freight bill No: | 165555825 |
| Shipment Date: | 07/24/2024 |

| AMOUNT DUE: (payable in US funds) | $256.72 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-8742 | | | Freight Bill No: | 165555825 |
|---|---|---|---|---|---|
| IRWIN NATURALS C/O COAST WHSE/ DEBBIE CERVANTES 4750 ZINFANDEL CT ONTARIO, CA 91761 | CVS 2400 KEYSTONE PACIFIC PARKWAY PATTERSON, CA 95363 | **P.O. Number:** | 3890737 | Shipping Date: | 07/24/2024 |
| | | | | Payment Terms: | Prepaid |
| | | **Bill of Lading No:** | 208612 | AMOUNT DUE: | $256.72 |
| | | **Tariff:** | AOD000 | PAYMENT DUE DATE: | 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 54 OF 54 CS VITAMINS AND SUPPLEMENTS NMFC C 100 ITEM 057300-02 | | | | |
| | ITEM 057300-03V | 415 | | MIN | 984.36 |
| | RWAAU=ABF646-468646,SHIP RATE DETERMINED BY RATEWARE | | RATW | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T C,+COD,AU=ABF646-468646,SHIP | | DISC | 89.5% | -881.00 |
| | ABSOLUTE MIN CHARGE ADJUSTMENT | | MCADJ | ADJ | 76.64 |
| | CALIFORNIA COMPLIANCE SURCHARGE | | CCS | | 22.00 |
| | 1 PC 40 X 48 X 28 DONT BREAK DOWN PLTDEL ON 7/15 | | | | |
| | | | DNR | | |
| | PRICING QUOTE | | PQ | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | | FSC | 30.4% | 54.72 |
| | W02/AUTH:Reweigh - See W&R certificate for details.// CRN: PRQ55707 | | | | |
| | CRN: 1413058 | | | | |
| | ABF MEASURED CUBE: 31.110 CUFT | | | | |
| | PQ SCHEDULE NO: L1TW3D2064 | | | | |
| | A REFUND ALLOWANCE OF US-$6.85 MAY BE PAID AT A LATER DATE TO THE CONSIGNEE FOR UNLOADING | | | | |
| | CUBE 0031 | | | | |
| | RATED DIMENSIONS: 40X48X28 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT DUE BY 08/11/2024 (payable in US funds) | | |
|---|---|---|---|---|---|
| 1 | | 415 | | | $256.72 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_108**



## ORIGINAL INVOICE

**Remit Payment To:**
ABF Freight System, Inc.
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555826 |
| Shipment Date: | 07/24/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE: (payable in US funds) | $298.07 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*

--------------------------------------------------------------------------------

*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 006232-0481 | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WHSE/ DEBBIE<br>CERVANTES<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | GNC DISTR CTR INDIANAPOLIS<br>5215 ALBERT S WHITE BLVD<br>WHITESTOWN, IN 46075 | P.O. Number: | IND0099663 | Freight Bill No: 165555826 |
| | | | | Shipping Date: 07/24/2024 |
| | | | | Payment Terms: Prepaid |
| | | Bill of Lading No: | 208600 | AMOUNT DUE: $298.07 |
| | | Tariff: | AOD000 | PAYMENT DUE DATE: 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 35<br>OF 35 PC VITAMINS AND SUPPLEMENTS NMFC CL 100 ITEM<br>057300-02 | | | | |
| | ITEM 057300-03V (EX70) | 351 | EX70 | 71988 | 2,526.78 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -2,261.47 |
| | C,+COD,AU=ABF646-468646,SHIP CALIFORNIA COMPLIANCE | | | | |
| | SURCHARGE | CCS | | | 22.00 |
| | 1 PC 40 X 48 X 22 | | | | |
| | PRICING QUOTE | PQ | | | |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 80.65 |
| | DYNAMIC DISCOUNT | DYNDISC | | | -69.89 |
| | ABF MEASURED CUBE: 24.440 CUFT | | | | |
| | PQ SCHEDULE NO: LV9S0H2064A | | | | |
| | CUBE 0024 | | | | |
| | CRN: 1413164 | | | | |
| | RATED DIMENSIONS: 40X48X22 | | | | |

| Total Pieces | | | Total Weight | TOTAL AMOUNT DUE BY 08/11/2024 (payable in US funds) | |
|---|---|---|---|---|---|
| 1 | anbu buuj<br>Consignee | X<br>by (customer signature) | 351 | | $298.07 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B  ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

FED TAX ID# 71-0249444
FMC LIC# 12524N

**Exhibit 2_109**



**ORIGINAL INVOICE**

**Remit Payment To:**
**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B
ALBUQUERQUE, NM, 87109-2318

Phone: (909) 355-9805 Fax: (909) 355-9894
customerservice165@abf.com
arcb.com

| Service: | LTL |
|---|---|
| Freight bill No: | 165555827 |
| Shipment Date: | 07/24/2024 |

Account No: 468646-0010

Bill To & Payment Due From:

| AMOUNT DUE:<br>(payable in US funds) | $438.30 |
|---|---|
| PAYMENT DUE DATE: | 08/11/2024 |

IRWIN NATURALS
TLS TRANSPORTATION
41840 MCALBY CT
MURRIETA, CA, 92562-7080

**Thank you for choosing ArcBest**
Please remember to send this remittance slip
with your payment



*PLEASE DETACH THIS PORTION AND ENCLOSE WITH YOUR PAYMENT*
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*** RETAIN THIS PORTION FOR YOUR RECORDS ***

| Shipper Acct. # 468646-0010 | Consignee Acct. # 055540-231A | | | |
|---|---|---|---|---|
| IRWIN NATURALS<br>C/O COAST WHSE/DEBBIE<br>CERVANTES<br>4750 ZINFANDEL CT<br>ONTARIO, CA 91761 | CVS<br>ONE BERRY DRIVE<br>LUMBERTON, NJ 08048 | **P.O. Number:** | 2559530 | **Freight Bill No:** 165555827 |
| | | | | **Shipping Date:** 07/24/2024 |
| | | | | **Payment Terms:** Prepaid |
| | | **Bill of Lading No:** | 208566 | **AMOUNT DUE:** $438.30 |
| | | **Tariff:** | AOD000 | **PAYMENT DUE DATE:** 08/11/2024 |

| Pieces | Description | Weight (lbs) | Class | Rate | Charge |
|---|---|---|---|---|---|
| 1 PLT | TOTAL IND PIECES: 79<br>OF 79 CS VITAMINS AND SUPPLEMENTS NMFC C 100 ITEM<br>057300-02 | | | | |
| | ITEM 057300-02 (EX70) | 542 | EX70 | 66908 | 3,626.41 |
| | RWAAU=ABF646-468646,SHIP | RATW | | | |
| | RATE DETERMINED BY RATEWARE | | | | |
| | DISC,89.5%,-CC,-DB,-LC,-DC,-EQ,-TL,-T | DISC | | 89.5% | -3,245.64 |
| | C,+COD,AU=ABF646-468646,SHIP | DNR | | | |
| | PRICING QUOTE | PQ | | | |
| | CALIFORNIA COMPLIANCE SURCHARGE | CCS | | | 22.00 |
| | SHIPPER PHONE: 951-685-4100 X405 | | | | |
| | FUEL SURCHARGE | FSC | | 30.4% | 115.75 |
| | DYNAMIC DISCOUNT | DYNDISC | | | -80.22 |
| | CRN: PRQ5576957 | | | | |
| | CRN: 1412989 | | | | |
| | ABF MEASURED CUBE: 48.890 CUFT | | | | |
| | PQ SCHEDULE NO: LL0BVS2064 | | | | |
| | A REFUND ALLOWANCE OF US-$8.94 MAY BE | | | | |
| | PAID AT A LATER DATE TO THE CONSIGNEE | | | | |
| | FOR UNLOADING | | | | |
| | CONS PHONE: 800-841-8448 | | | | |
| | CUBE 0048 | | | | |
| | RATED DIMENSIONS: 40X48X44 | | | | |

| Total Pieces | | Total Weight | TOTAL AMOUNT<br>DUE BY<br>08/11/2024<br>(payable in US funds) | |
|---|---|---|---|---|
| 1 | | 542 | | $438.30 |

**ABF Freight System, Inc.**
4800 LINCOLN RD NE STE B   ALBUQUERQUE, NM 87109-2318
Phone: (909) 355-9805 Fax: (909) 355-9894
**ABF Freight® is an ArcBest℠ Company**

**FED TAX ID# 71-0249444**
**FMC LIC# 12524N**

**Exhibit 2_110**

# EXHIBIT 3

| Pronumber | BOL Date | Invoice Amount |
|---|---|---|
| 165407196 | 07/19/2024 | $629.88 |
| 165555811 | 07/24/2024 | $580.65 |
| 165555814 | 07/24/2024 | $183.65 |
| 165555815 | 07/24/2024 | $547.66 |
| 165555816 | 07/24/2024 | $151.88 |
| 165555817 | 07/24/2024 | $188.30 |
| 165555818 | 07/24/2024 | $323.65 |
| 165555819 | 07/24/2024 | $215.37 |
| 165555820 | 07/24/2024 | $486.34 |
| 165555821 | 07/24/2024 | $151.88 |
| 165555822 | 07/24/2024 | $256.72 |
| 165555823 | 07/24/2024 | $574.02 |
| 165555824 | 07/24/2024 | $270.11 |
| 165555825 | 07/24/2024 | $256.72 |
| 165555826 | 07/24/2024 | $298.07 |
| 165555827 | 07/24/2024 | $438.30 |
| 165261914 | 07/25/2024 | $1,141.12 |
| 165261915 | 07/25/2024 | $290.88 |
| 165261916 | 07/25/2024 | $1,277.83 |
| 165261917 | 07/25/2024 | $275.39 |
| 165261918 | 07/25/2024 | $300.52 |
| 165261919 | 07/25/2024 | $269.37 |
| 165261921 | 07/25/2024 | $655.47 |
| 165261923 | 07/26/2024 | $313.21 |
| 165261924 | 07/26/2024 | $630.76 |
| 165261925 | 07/26/2024 | $543.61 |
| 165261926 | 07/26/2024 | $629.99 |
| 165261927 | 07/26/2024 | $399.14 |
| 165525563 | 07/29/2024 | $256.72 |
| 165525564 | 07/29/2024 | $429.81 |
| 165525565 | 07/29/2024 | $299.45 |
| 165525566 | 07/29/2024 | $319.60 |
| 165525567 | 07/29/2024 | $468.50 |
| 165525568 | 07/29/2024 | $338.64 |
| 165525569 | 07/29/2024 | $256.72 |
| 165553473 | 07/30/2024 | $632.51 |
| 165553474 | 07/30/2024 | $299.45 |
| 165553475 | 07/30/2024 | $761.25 |
| 165553476 | 07/30/2024 | $640.37 |
| 165553477 | 07/30/2024 | $634.88 |
| 165506252 | 07/31/2024 | $955.09 |
| 165506253 | 07/31/2024 | $187.81 |
| 165506254 | 07/31/2024 | $1,267.49 |
| 165506255 | 07/31/2024 | $268.91 |
| 165555662 | 07/31/2024 | $623.97 |

**Exhibit 3_001**

| | | |
|---|---|---|
| 165555663 | 07/31/2024 | $424.72 |
| 165555664 | 07/31/2024 | $307.17 |
| 165555665 | 07/31/2024 | $299.27 |
| 165555666 | 07/31/2024 | $503.89 |
| 165555667 | 07/31/2024 | $503.65 |
| 165555668 | 07/31/2024 | $299.27 |
| 165555669 | 07/31/2024 | $256.54 |
| 165372194 | 08/01/2024 | $249.78 |
| 165372195 | 08/01/2024 | $463.83 |
| 165372199 | 08/01/2024 | $299.27 |
| 165372200 | 08/01/2024 | $299.27 |
| 165526558 | 08/02/2024 | $668.99 |
| 165526559 | 08/02/2024 | $256.54 |
| 165526560 | 08/02/2024 | $478.27 |
| 165526561 | 08/02/2024 | $285.45 |
| 165526562 | 08/02/2024 | $299.27 |
| 165526563 | 08/02/2024 | $256.54 |
| 165526564 | 08/02/2024 | $670.66 |
| 165526565 | 08/02/2024 | $299.27 |
| 165526566 | 08/02/2024 | $569.88 |
| 165551752 | 08/07/2024 | $498.01 |
| 165551753 | 08/07/2024 | $1,008.76 |
| 165551754 | 08/07/2024 | $308.08 |
| 165551755 | 08/07/2024 | $739.11 |
| 165551756 | 08/07/2024 | $299.27 |
| 165551757 | 08/07/2024 | $319.40 |
| 165551758 | 08/07/2024 | $408.43 |
| 165551759 | 08/07/2024 | $256.54 |
| 165551760 | 08/07/2024 | $641.43 |
| 165551761 | 08/07/2024 | $299.27 |
| 165551762 | 08/07/2024 | $299.27 |
| 165551763 | 08/07/2024 | $365.27 |
| 165551764 | 08/07/2024 | $309.08 |
| 165551765 | 08/07/2024 | $306.57 |
| 165551766 | 08/07/2024 | $322.54 |
| 165551767 | 08/07/2024 | $321.90 |
| 165551768 | 08/07/2024 | $256.54 |
| 165551769 | 08/07/2024 | $299.27 |
| 165551770 | 08/07/2024 | $474.67 |
| 165551771 | 08/07/2024 | $256.54 |
| 165551772 | 08/07/2024 | $300.34 |
| 165551773 | 08/07/2024 | $256.54 |
| 165551774 | 08/07/2024 | $256.54 |
| 165551775 | 08/07/2024 | $294.82 |
| 165555672 | 08/08/2024 | $439.65 |
| 165555673 | 08/08/2024 | $505.33 |
| 165555674 | 08/08/2024 | $2,468.37 |

**Exhibit 3_002**

| | | |
|---|---|---|
| 165555675 | 08/08/2024 | $824.67 |
| 165555676 | 08/09/2024 | $481.29 |
| 165555677 | 08/09/2024 | $225.75 |
| 165555678 | 08/09/2024 | $256.54 |
| 165555679 | 08/09/2024 | $424.38 |
| 165555680 | 08/09/2024 | $544.02 |
| 165555681 | 08/09/2024 | $310.69 |
| 150256193 | 05/09/2024 | $518.40 |
| 150235531 | 07/01/2024 | $942.02 |
| Total: 101 | | $45,652.49 |

**Exhibit 3_003**

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**21650 Oxnard Street, Suite 500, Woodland Hills, CA 91367**.

A true and correct copy of the document(s) entitled: **DEBTORS' OBJECTION TO PROOF OF CLAIM NO. 2 FILED BY ARCBEST INC.; MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION OF JOSEPH AXELROD IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the document(s) were served by the court via NEF and hyperlink to the document. On **December 16, 2025,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Kyra E Andrassy     kandrassy@raineslaw.com, bclark@raineslaw.com;csantiago@raineslaw.com
- Jessica L Bagdanov     jbagdanov@bg.law, ecf@bg.law
- Ryan W Beall     rbeall@go2.law,
  kadele@go2.law;dfitzgerald@go2.law;rbeall@ecf.courtdrive.com;cmeeker@go2.law
- Anthony Bisconti     tbisconti@bklwlaw.com, 1193516420@filings.docketbird.com,docket@bklwlaw.com
- Matthew Bouslog     mbouslog@allenmatkins.com, ncampos@allenmatkins.com
- Katherine Bunker     kate.bunker@usdoj.gov
- Cynthia M Cohen     ccohen@brownwhitelaw.com
- Robert Allen Curtis     rcurtis@foleybezek.com
- Erin R. Fay     efay@wsgr.com, lmcgee@wsgr.com
- Evelina Gentry     evelina.gentry@akerman.com, rob.diwa@akerman.com;reyko.delpino@akerman.com
- Fred Glass     fglass@fairharborcapital.com
- Jeffrey I Golden     jgolden@go2.law,
  kadele@ecf.courtdrive.com;cbmeeker@gmail.com;lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeffreyi.b1179 54@notify.bestcase.com
- Alphamorlai Lamine Kebeh     MKebeh@allenmatkins.com, mdiaz@allenmatkins.com
- Alexandria Lattner     alattner@sheppardmullin.com, ehwalters@sheppardmullin.com
- Matthew A Macdonald     matthew.macdonald@wsgr.com
- Sina Maghsoudi     sinalegal@gmail.com,
  g8645@notify.cincompass.com;maghsoudi.sinab128731@notify.bestcase.com
- David W. Meadows     david@davidwmeadowslaw.com
- Douglas A Plazak     dplazak@rhlaw.com
- David M Poitras     dpoitras@bg.law
- Terrel Ross     tross@trcmllc.com
- Susan K Seflin     sseflin@bg.law
- Jonathan Seligmann Shenson     jshenson@greenbergglusker.com,
  calendar@greenbergglusker.com;cmillerwatkins@greenbergglusker.com;MilanaECF@ggfirm.com
- Yuriko M Shikai     yshikai@neufeldmarks.com
- Ashley M Teesdale     ateesdale@bg.law, ecf@bg.law
- United States Trustee (SV)     ustpregion16.wh.ecf@usdoj.gov
- Ronghua Wang     sophia.wang@afslaw.com, yvonne.li@afslaw.com
- Pamela Kohlman Webster     pwebster@buchalter.com, smartin@buchalter.com
- Jessica Wellington     jwellington@bg.law, ecf@bg.law

☐     Service information continued on attached page

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**2. SERVED BY UNITED STATES MAIL**: On **December 16, 2025,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**\*Served by Regular Mail:**

Honorable Victoria S. Kaufman
United States Bankruptcy Court
Central District of California
21041 Burbank Boulevard, Suite 354 / Courtroom 301
Woodland Hills, CA 91367

**Proof of Claim No. 2**
ArcBest Inc.
3801 Old Greenwood Road
Fort Smith, AR 72901

☐    Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **_____, 2025,** I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐    Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 16, 2025 | Jessica Studley | /s/ Jessica Studley |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                **F 9013-3.1.PROOF.SERVICE**